

Mark J. Mazz, AIA



# Florida Department of Corrections

## Americans with Disabilities Act Review

January 20, 2017

Architecture            Consulting            Barrier-Free Design
4016 Jefferson Street, Hyattsville, MD 20781    301-440-4276    301-263-6868 Fax    mark.j.mazz@verizon.net

I was engaged by Disability Rights Florida, Inc. to assess the compliance of the Florida Department of Corrections for adult inmates with the Uniform Federal Accessibility Standards (UFAS) and the 1991 and 2010 ADA Standards for Accessible Design (1991 ADA Standards and 2010 ADA Standards).  My assessment was limited to areas used by inmates with disabilities.  My qualifications are in my CV.  My CV and fee schedule are in Attachment 1. I conducted my site surveys September 13 – 16 and October 3 – 7, 2016.

I developed my opinion reviewing and using the following:
1.  My visit to the sites
2.  Photos that I took (Attachment 3)
3.  Uniform Federal Accessibility Standards (UFAS)
4.  1991 ADA Standards for Accessible Design (1991 ADA Standards)
5.  2010 ADA Standards for Accessible Design (2010 ADA Standards)
6.  My 30-plus years' experience as an architect and consultant specializing in accessible design
7.  Americans with Disabilities Act Title II Regulations: Nondiscrimination of the Basis of Disability in State and Local Government Services, by DOJ, September 15, 2010 (https://www.ada.gov/regs2010/titleII_2010/titleII_2010_regulations.htm) (ADA Title II regulations.)
8.  Florida Department of Corrections (FDC) website http://www.dc.state.fl.us
9.  Files:
    a.  Wheelchair/ADA Bed Pass Facilities
    b.  Disabilities by Facility
10. Satellite Views, some are labeled (site plans)
    a.  Mayo Annex
    b.  RMC Main Unit
    c.  Suwannee CI & Suwannee Annex
    d.  Baker Re-Entry
    e.  Everglades CI
    f.  FWRC
    g.  Lowell Annex
    h.  Lowell CI
    i.  Reception and Medical Center -- Fl Dept
    j.  RMC
    k.  SFRC
    l.  Suwannee Annex
    m.  Suwannee CI
    n.  Suwannee Correctional Institution Annex -- Fl Dept 2
    o.  Suwannee Correctional Institution Annex -- Fl Dept
11. Agreed HIPAA Qualified Protective Order
12. Complaint for Declaratory and Injunctive Relief
13. Pltf's First Request for Production of Documents to Def Julie L. Jones
14. Pltf's First Set of Interrogatories to Def Julie L. Jones
15. Stipulated Confidentiality Order
16. Stipulation for Entry on Land for Inspection - 6-22-16
17. Settlement between DOJ and Washington Hospital Center (DOJ 202-16-120), August 3, 2005
18. Access to Medical Care for Individuals with Mobility Disabilities, July 2010

2

19. Standards for Medical Diagnostic Equipment, Federal Register Vol. 82, No. 5 Monday, January 5, 2017, pages 2810 - 2848

**Methodology for Applying the Accessibility Standards:**

I have 30-plus years' experience as an architect and as an architectural accessibility consultant.  My work includes reviews of correctional facilities in about 10 states, as well as other Section 504 and ADA Title II barriers assessment and transition plans.  Also, I was employed for three years as an architect in the Disabilities Rights Section of DOJ's Civil Rights Division.  In this practice, I have assessed facilities' compliance with the standards and for providing "program access" (that is, access to services, programs, and activities).  In my experience, in order to comply with the program access requirements of Section 504 and the ADA, a public entity must provide access to services, programs, and activities (program access) in spaces that comply with applicable standards.

I developed my opinion about whether the Florida Prisons are accessible to inmates with disabilities by using the accessibility standards referenced by the US Department of Justice (DOJ).

In my experience, the DOJ Section 504 regulations require new construction, additions, or alterations constructed after March 7, 1988 to comply with the Uniform Federal Accessibility Standards (UFAS).

> **28 C.F.R. § 42.522 New construction.**
>
> (a) Design and construction. Each new facility constructed by, on behalf of, or for the use of a recipient shall be designed and constructed in such a manner that the facility is readily accessible to and usable by handicapped persons, if the construction was commenced after the effective date of this subpart. Any alterations to existing facilities shall, to the maximum extent feasible, be made in an accessible manner.
>
> (b) Conformance with Uniform Federal Accessibility Standards. (1) Effective as of March 7, 1988, design, construction, or alteration of buildings in conformance with sections 3–8 of the Uniform Federal Accessibility Standards (UFAS) (appendix A to 41 CFR subpart 101–19.6) shall be deemed to comply with the requirements of this section with respect to those buildings. Departures from particular technical and scoping requirements of UFAS by the use of other methods are permitted where substantially equivalent or greater access to and usability of the building is provided.

The Americans with Disabilities Act (ADA) Title II regulations require new construction, additions, or alterations constructed on or after January 26, 1992 and before March 15, 2012 to comply with either UFAS, the 1991 ADA Standards, or the 2010 ADA Standards.  Where a space or element is not expressly addressed in the 1991 ADA Standards, the space or element must comply with the 2010 ADA Standards.  New construction, additions, or alterations constructed on or after March 15, 2012 must comply with the 2010 ADA Standards.

> 28 C.F.R. § 35.151 New construction and alterations
> (a) Design and construction.
> (1) Each facility or part of a facility constructed by, on behalf of, or for the use of a public entity shall be designed and constructed in such manner that the facility or part of the facility is readily accessible to and usable by individuals with disabilities, if the construction was commenced after January 26, 1992.
> (2) Exception for structural impracticability.

Architecture        Consulting        Barrier-Free Design
4016 Jefferson Street, Hyattsville, MD 20781        301-440-4276        301-263-6868 Fax        mark.j.mazz@verizon.net

(i) Full compliance with the requirements of this section is not required where a public entity can demonstrate that it is structurally impracticable to meet the requirements. Full compliance will be considered structurally impracticable only in those rare circumstances when the unique characteristics of terrain prevent the incorporation of accessibility features.

(ii) If full compliance with this section would be structurally impracticable, compliance with this section is required to the extent that it is not structurally impracticable. In that case, any portion of the facility that can be made accessible shall be made accessible to the extent that it is not structurally impracticable.

(iii) If providing accessibility in conformance with this section to individuals with certain disabilities (e.g., those who use wheelchairs) would be structurally impracticable, accessibility shall nonetheless be ensured to persons with other types of disabilities, (e.g., those who use crutches or who have sight, hearing, or mental impairments) in accordance with this section.

(b) Alterations.

(1) Each facility or part of a facility altered by, on behalf of, or for the use of a public entity in a manner that affects or could affect the usability of the facility or part of the facility shall, to the maximum extent feasible, be altered in such manner that the altered portion of the facility is readily accessible to and usable by individuals with disabilities, if the alteration was commenced after January 26, 1992.

. . .

(c) Accessibility standards and compliance date.

(1) If physical construction or alterations commence after July 26, 1992, but prior to the September 15, 2010, then new construction and alterations subject to this section must comply with either the UFAS or the 1991 Standards except that the elevator exemption contained at section 4.1.3(5) and section 4.1.6(1)(k) of the 1991 Standards shall not apply. Departures from particular requirements of either standard by the use of other methods shall be permitted when it is clearly evident that equivalent access to the facility or part of the facility is thereby provided.

(2) If physical construction or alterations commence on or after September 15, 2010, and before March 15, 2012, then new construction and alterations subject to this section may comply with one of the following: the 2010 Standards, UFAS, or the 1991 Standards except that the elevator exemption contained at section 4.1.3(5) and section 4.1.6(1)(k) of the 1991 Standards shall not apply. Departures from particular requirements of either standard by the use of other methods shall be permitted when it is clearly evident that equivalent access to the facility or part of the facility is thereby provided.

(3) If physical construction or alterations commence on or after March 15, 2012, then new construction and alterations subject to this section shall comply with the 2010 Standards.

(4) For the purposes of this section, ceremonial groundbreaking or razing of structures prior to site preparation do not commence physical construction or alterations.

(5) Noncomplying new construction and alterations.

(i) Newly constructed or altered facilities or elements covered by §§ 35.151(a) or (b) that were constructed or altered before March 15, 2012, and that do not comply with the 1991 Standards or with UFAS shall before March 15, 2012, be made accessible in accordance with either the 1991 Standards, UFAS, or the 2010 Standards.

(ii) Newly constructed or altered facilities or elements covered by §§ 35.151(a) or (b) that are constructed or altered on or after March 15, 2012, and that do not comply with the 1991 Standards or with UFAS shall, on or after March 15, 2012, be made accessible in accordance with the 2010 Standards.

Since September 15, 2010, the ADA Title II regulations require accessible cells to comply with the 2010 ADA Standards.

28 C.F.R. §35.151(k) Detention and correctional facilities.

(1) New construction of jails, prisons, and other detention and correctional facilities shall comply with the 2010 Standards except that public entities shall provide accessible mobility features complying with section 807.2 of the 2010 Standards for a minimum of 3%, but no fewer than one, of the total number of cells in a facility. Cells with mobility features shall be provided in each classification level.

(2) Alterations to detention and correctional facilities. Alterations to jails, prisons, and other detention and correctional facilities shall comply with the 2010 Standards except that public entities shall provide accessible mobility features complying with section 807.2 of the 2010 Standards for a minimum of 3%, but no fewer than

4

one, of the total number of cells being altered until at least 3%, but no fewer than one, of the total number of cells in a facility shall provide mobility features complying with section 807.2. Altered cells with mobility features shall be provided in each classification level. However, when alterations are made to specific cells, detention and correctional facility operators may satisfy their obligation to provide the required number of cells with mobility features by providing the required mobility features in substitute cells (cells other than those where alterations are originally planned), provided that each substitute cell—

(i) Is located within the same prison site;

(ii) Is integrated with other cells to the maximum extent feasible;

(iii) Has, at a minimum, equal physical access as the altered cells to areas used by inmates or detainees for visitation, dining, recreation, educational programs, medical services, work programs, religious services, and participation in other programs that the facility offers to inmates or detainees; and,

(iv) If it is technically infeasible to locate a substitute cell within the same prison site, a substitute cell must be provided at another prison site within the corrections system.

(3) With respect to medical and long-term care facilities in jails, prisons, and other detention and correctional facilities, public entities shall apply the 2010 Standards technical and scoping requirements for those facilities irrespective of whether those facilities are licensed.


§ 35.152 Jails, detention and correctional facilities, and community correctional facilities.

(a) General. This section applies to public entities that are responsible for the operation or management of adult and juvenile justice jails, detention and correctional facilities, and community correctional facilities, either directly or through contractual, licensing, or other arrangements with public or private entities, in whole or in part, including private correctional facilities.

(b) Discrimination prohibited.

(1) Public entities shall ensure that qualified inmates or detainees with disabilities shall not, because a facility is inaccessible to or unusable by individuals with disabilities, be excluded from participation in, or be denied the benefits of, the services, programs, or activities of a public entity, or be subjected to discrimination by any public entity.

(2) Public entities shall ensure that inmates or detainees with disabilities are housed in the most integrated setting appropriate to the needs of the individuals. Unless it is appropriate to make an exception, a public entity–

(i) Shall not place inmates or detainees with disabilities in inappropriate security classifications because no accessible cells or beds are available;

(ii) Shall not place inmates or detainees with disabilities in designated medical areas unless they are actually receiving medical care or treatment;

(iii) Shall not place inmates or detainees with disabilities in facilities that do not offer the same programs as the facilities where they would otherwise be housed; and

(iv) Shall not deprive inmates or detainees with disabilities of visitation with family members by placing them in distant facilities where they would not otherwise be housed.

(3) Public entities shall implement reasonable policies, including physical modifications to additional cells in accordance with the 2010 Standards, so as to ensure that each inmate with a disability is housed in a cell with the accessible elements necessary to afford the inmate access to safe, appropriate housing.


Also, portions of facilities that have not been altered since March 7, 1988 must comply with Section 504 §42.521.


28 C.F.R. § 42.521 Existing facilities.

(a) Accessibility. A recipient shall operate each program or activity to which this subpart applies so that when each part is viewed in its entirety it is readily accessible to and usable by handicapped persons. This section does not require a recipient to make each of its existing facilities or every part of a facility accessible to and usable by handicapped persons.

(b) Compliance procedures. A recipient may comply with the requirement of paragraph (a) of this section through acquisition or redesign of equipment, reassignment of services to accessible buildings, assignment of aids to beneficiaries, delivery of services at alternate accessible sites, alteration of existing facilities, or any

Architecture            Consulting            Barrier-Free Design
4016 Jefferson Street, Hyattsville, MD 20781        301-440-4276        301-263-6868 Fax        mark.j.mazz@verizon.net

other method that results in making its program or activity accessible to handicapped persons. A recipient is not required to make structural changes in existing facilities where other methods are effective in achieving compliance with paragraph (a) of this section. In choosing among methods for meeting the requirement of paragraph (a) of this section, a recipient shall give priority to those methods that serve handicapped persons in the most integrated setting appropriate.

Portions of facilities that have not been altered since January 26, 1992 must comply with ADA §35.150(a) and §35.152.

> 28 C.F.R. § 35.150 Existing facilities
> (a) General. A public entity shall operate each service, program, or activity so that the service, program, or activity, when viewed in its entirety, is readily accessible to and usable by individuals with disabilities. This paragraph does not—
> (1) Necessarily require a public entity to make each of its existing facilities accessible to and usable by individuals with disabilities;
> (2) Require a public entity to take any action that would threaten or destroy the historic significance of an historic property; or
> (3) Require a public entity to take any action that it can demonstrate would result in a fundamental alteration in the nature of a service, program, or activity or in undue financial and administrative burdens. In those circumstances where personnel of the public entity believe that the proposed action would fundamentally alter the service, program, or activity or would result in undue financial and administrative burdens, a public entity has the burden of proving that compliance with §35.150(a) of this part would result in such alteration or burdens. The decision that compliance would result in such alteration or burdens must be made by the head of a public entity or his or her designee after considering all resources available for use in the funding and operation of the service, program, or activity, and must be accompanied by a written statement of the reasons for reaching that conclusion. If an action would result in such an alteration or such burdens, a public entity shall take any other action that would not result in such an alteration or such burdens but would nevertheless ensure that individuals with disabilities receive the benefits or services provided by the public entity.
> b) Methods.
> (1) General. A public entity may comply with the requirements of this section through such means as redesign or acquisition of equipment, reassignment of services to accessible buildings, assignment of aides to beneficiaries, home visits, delivery of services at alternate accessible sites, alteration of existing facilities and construction of new facilities, use of accessible rolling stock or other conveyances, or any other methods that result in making its services, programs, or activities readily accessible to and usable by individuals with disabilities. A public entity is not required to make structural changes in existing facilities where other methods are effective in achieving compliance with this section. A public entity, in making alterations to existing buildings, shall meet the accessibility requirements of § 35.151. In choosing among available methods for meeting the requirements of this section, a public entity shall give priority to those methods that offer services, programs, and activities to qualified individuals with disabilities in the most integrated setting appropriate.

These sections require a public entity to operate each service, program, or activity so that the service, program, or activity, when viewed in its entirety, is readily accessible to and usable by individuals with disabilities.  Services, programs, and activities (i.e. program access) include housing in different levels of confinement, such as minimum security, medium security, and maximum security.  It also includes access to recreational facilities, classrooms, libraries, computers, work programs, visitation areas, mailrooms, commissaries, and other areas.  Facilities designated for accessible services, programs, and activities must comply with alterations provisions of UFAS, the 1991 ADA Standards, or the 2010 ADA Standards (35.150(b)).  (ADA Title II regulations, page 202)

> In choosing among methods, the public entity shall give priority consideration to those that will be consistent with provision of services in the most integrated setting appropriate to the needs of individuals with

disabilities. Structural changes in existing facilities are required only when there is no other feasible way to make the public entity's program accessible. (It should be noted that "structural changes" include all physical changes to a facility; the term does not refer only to changes to structural features, such as removal of or alteration to a loadbearing structural member.) The requirements of §35.151 for alterations apply to structural changes undertaken to comply with this section. The public entity may comply with the program accessibility requirement by delivering services at alternate accessible sites or making home visits as appropriate.

Where inmates use facilities independently, program access requires that inmates with disabilities, to the extent feasible, also be permitted to use these facilities independently.  Therefore, physical barriers that block independent access must be removed.  Here are some examples.  There must be sufficient clear floor space around the toilet to facilitate an independent transfer.  The shower must be on an accessible route, have sufficient clear floor space, have accessible controls and grab bars, and provide the same level of privacy.  And, recreational equipment must be on an accessible route.

UFAS Section 4.1.4(9)(b) requires 5% of the residential units and all common use areas be made accessible.  The ADA requires each detention and correctional facility to provide accessible mobility features in at least 3% of its cells (§ 35.151(k)(1)).  The accessible cells must be distributed among the types of cells.

Accessible housing cells must be in the most integrated setting that is appropriate to the needs of the inmate.  Section 35.152(b)(2) uses the following criteria:

> "(i) Shall not place inmates or detainees with disabilities in inappropriate security classifications because no accessible cells or beds are available;
> (ii) Shall not place inmates or detainees with disabilities in designated medical areas unless they are actually receiving medical care or treatment;
> (iii) Shall not place inmates or detainees with disabilities in facilities that do not offer the same programs as the facilities where they would otherwise be housed; and
> (iv) Shall not deprive inmates or detainees with disabilities of visitation with family members by placing them in distant facilities where they would not otherwise be housed."

**Program Access:**

To review for program access, one must know all the services, programs, and activities provided by FDC.  Program access is not limited to each of the custody, medical, and psychological grades.  It also includes access to all the academic, vocational, substance abuse, community, religious, betterment, recreation, P.R.I.D.E., and work programs to the degree that it would not fundamentally alter the program.  For example, vocational training might not include farm work, but it could include a commercial driver's license, cooking, or being a technical support specialist.  It also includes all methods for achieving gaintime.  It includes canine programs.

During my surveys, I was told repeatedly that inmates in wheelchairs were not allowed to work in the kitchens, libraries, and canteens.  Those areas were not surveyed.  There appears to be no meaningful work opportunities if an inmate used a wheelchair.

I plan to address the physical access to programs in a supplemental report.

7

**Medical Equipment:**

Medical equipment must be accessible to provide program access.  (35.150(a) and (b) and Federal Register Vol. 75, No. 178, September 15, 2010, page 56235). I saw no lifts or adjustable height exam tables.  Although other facilities had scales, the only scale for an inmate in a wheelchair is in the Reception and Medical Center (RMC).  Although there are medical facilities at each location that I surveyed, none except the RMC appear to address any accessibility issues.

I plan to address access to medical facilities and equipment in a supplemental report.

**Deviations from the Standards:**

In my experience, Section 504 and the ADA permit deviating from the Standards when compliance with the Standards is structurally impracticable or technically infeasible.   The ADA defines structurally impracticable is applied rarely when unique characteristics of terrain prevent the incorporation of accessible features:

> 28 C.F.R. § 35.151 New construction and alterations
> (2) Exception for structural impracticability.
> (i) Full compliance with the requirements of this section is not required where a public entity can demonstrate that it is structurally impracticable to meet the requirements.  Full compliance will be considered structurally impracticable only in those rare circumstances when the unique characteristics of terrain prevent the incorporation of accessibility features.

The correctional facilities are on a large, mostly flat land.  The few older facilities with gentle slopes have sufficient space to provide ramps.  None of the facilities were raised significantly above the natural grade. The terrain does not prevent the incorporation of accessible features.  Therefore, none of my findings are structurally impracticable to modify to make accessible.

The ADA Standards define technically infeasible as:

> **Technically Infeasible.** With respect to an alteration of a building or a facility, something that has little likelihood of being accomplished because existing structural conditions would require removing or altering a load-bearing member that is an essential part of the structural frame; or because other existing physical or site constraints prohibit modification or addition of elements, spaces, or features that are in full and strict compliance with the minimum requirements.

If something is technically infeasible, the ADA Standards still requires accessibility to the maximum extent feasible:

> **202.3 Alterations.** Where existing elements or spaces are altered, each altered element or space shall comply with the applicable requirements of Chapter 2.
> **EXCEPTIONS: 1.** Unless required by 202.4, where elements or spaces are altered and the circulation path to the altered element or space is not altered, an accessible route shall not be required.

**2.** In alterations, where compliance with applicable requirements is technically infeasible, the alteration shall comply with the requirements to the maximum extent feasible.

For example, if a designated accessible housing cell cannot be widened to accommodate 60"-diameter turning space, the window controls and the toilet facilities must still be modified to comply.

I did not report in my findings barriers whose only remedy would require removing or altering load-bearing member that is an essential part of the structural frame.  Therefore, none of my findings are technically infeasible to modify to make accessible.

**Standards used During Survey:**

These facilities were built before July 26, 1992.  I could not determine which parts may have been built or altered after March 7, 1988.  Therefore, I could not determine where the UFAS new construction requirements would apply.  Except to the number of accessible cells that are required, UFAS has substantially the same requirements as 1991 ADA Standards.  In that I only looked at parts used by inmates with disabilities, I used the 1991 ADA Standards.  I used the 2010 ADA Standards where supplemental scoping or technical requirements for detention facilities are provided:
1.   Lowell Correctional Institution
2.   South Florida Reception Center

Parts of this facility was built before July 26, 1992.  I could not determine which parts may have been built or altered between March 7, 1988 and July 26,1992.  Therefore, I could not determine where the UFAS new construction requirements would apply.  Significant parts appear to have been altered after July 26, 1992.  In that I only looked at parts used by inmates with disabilities, I used the 1991 ADA Standards.  I used the 2010 ADA Standards where supplemental scoping or technical requirements for detention facilities are provided:
3.   Reception and Medical Center

Construction for these facilities were started after July 26, 1992 but before March 15, 2012.  I used the 1991 ADA Standards.  I used the 2010 ADA Standards where supplemental scoping or technical requirements for detention facilities are provided:
4.   Baker Re-Entry Center
5.   Florida Women's Reception Center
6.   Lowell Correctional Institution Annex
7.   Mayo Correctional Institution Annex
8.   Suwanee Correctional Institution Main
9.   Suwanee Correctional Institution Annex

Construction for this facility started after March 15, 2012.  I used the 2010 ADA Standards.
10.  Everglades Re-Entry Center

Architecture          Consulting          Barrier-Free Design
4016 Jefferson Street, Hyattsville, MD 20781          301-440-4276          301-263-6868 Fax          mark.j.mazz@verizon.net

**Extent of My Survey:**

In the 10 facilities that I entered, I surveyed only the areas used by inmates with disabilities. Therefore, I did not survey all areas required to comply with the ADA Standards.  For example, the seven facilities built after July 26, 1992 and any alterations made in the other three facilities after July 26, 1992 must comply with the ADA Standards.  Any areas not used by inmates with disabilities were not surveyed.  Additionally, areas that may be required by program access but were not available to inmates with disabilities were not surveyed.  For example, areas where inmates work and areas used by visitors with disabilities were not surveyed.

I surveyed a sampling of repetitive spaces.  For example, where all the classrooms appeared to be the same I surveyed only one.  I surveyed representative samples of the housing cells and dorms used by inmates with disabilities regardless of custody grades or confinement or punitive status. Therefore, where a report a barrier in a particular space, that barrier may occur several times in several similar spaces.

Facilities reviewed are:

1.   Male:
     a.   Region 2:
          i.    Baker Re-Entry Center
                1.   Common use areas for inmates
                2.   C-Dorm
          ii.   Mayo Correctional Institution Annex
                1.   Common use areas for inmates
                2.   C-Dorm, D-Dorm, I-Dorm, J-Dorm
          iii.  Reception and Medical Center
                1.   C-Dorm, D-Dorm, K-Dorm, L-Dorm
                2.   Did not survey areas for long term care inmates: Building A, B, and I
          iv.   Suwanee Correctional Institution and Annex
                1.   Common use areas for inmates
                2.   G-Dorm, H-Dorm, L-Dorm, O-Dorm, P-Dorm
     b.   Region 4:
          i.    Everglades Re-Entry Center
                1.   Common use areas for inmates
                2.   B-Dorm
          ii.   South Florida Reception Center
                1.   C-Dorm, F-Dorm
                2.   Did not survey areas for permanent inmates, including TCU and Mental Health
2.   Women's:
     a.   Region 3:
          i.    Florida Women's Reception Center
                1.   Common use areas for inmates
                2.   B-Dorm, G-Dorm, H-Dorm
          ii.   Lowell Correctional Institution
                1.   Only Education, Chapel, Wellness, Visitation, Infirmary

10

        2.    I-Dorm
   iii.   Lowell Correctional Institution Annex
        1.    Common use areas for inmates
        2.    N-Dorm, T-Dorm

Using the ADA Standards, I measured the areas listed above including the route to these areas and all ancillary spaces and features that inmates use such as toilet rooms and drinking fountains. Where possible, I took several photos of each barrier to show the context of the barrier and the actual measurement.  Barriers that I found in the September and October site surveys are listed in the chart in Attachment 2.  In that I surveyed a sampling of repetitive spaces, not all barriers are listed in the chart.

I plan to address the barriers found in the January site visits in a supplemental report.  In the Wakulla Correctional Institution and Annex, I had the opportunity to survey parts of the facilities that are not used by inmates with disabilities but were constructed after January 26, 1992.  I also plan to address these barriers in a supplemental report.

The charts have four or five columns.  "Citation for Remediation" provides the 2010 ADA Standards citation for remediation, since remediation will occur after the effective date of March 15, 2012.  For facilities where construction started after March 15, 2012, it is also the non-compliance citation.  "Citation for Non-Compliance" provides the ADA Standards citation non-compliance.  "Description/Issue/Requirement" states the requirement.  "Barriers" identifies how it does not comply.  And, "Photos" references the photos that show the location and non-complying measurement.  The photos are in Attachment 3.

**Conclusion:**

Based on my experience and my understanding of the requirements, it is my opinion that the Florida Prisons are not accessible to inmates with disabilities.  The facilities do not comply with Title II of the Americans with Disabilities Act (ADA) and Section 504 of the Rehabilitation Act of 1973 (Section 504).  I reserve the right to amend my report should additional information become available.



Architecture       Consulting       Barrier-Free Design
4016 Jefferson Street, Hyattsville, MD 20781    301-440-4276    301-263-6868 Fax    mark.j.mazz@verizon.net

**Mark J. Mazz, AIA**
**Curricula Vitae**

## Contact Information:

Mark J. Mazz, AIA
Mark J. Mazz, AIA, LLC
4016 Jefferson St.
Hyattsville, MD 20781
301-440-4276
Mark.j.mazz@verizon.net
www.markjmazz.com

## Background:

More than 30 years ago, Mr. Mazz started his accessibility career with the University of Maryland's Section 504 Transition Plan.  Since then, he has been responsible for the accessibility projects in his private practice and in the offices of Edwin F. Ball, AIA, and Celentano Esposito & Associates.  Also, Mr. Mazz has collaborated with other nationally known "accessibility firms" including Ron Mace and Barrier Free Environments.  His clients include owners, architects, engineers, developers, construction managers, organizations for persons with disabilities, and governmental agencies.  His major clients have included the Architect of the Capitol, other Federal agencies, and Howard County Public School System.  In his eight years with the Federal Government, Mr. Mazz was an architect in DOJ's Housing and Civil Enforcement and Disability Rights Sections and the senior advisor on accessibility issues in HUD's Office of Fair Housing and Equal Opportunity.

More than 70% of his career has focused on accessibility.  For the past 16 years, Mr. Mazz has focused exclusively on the Americans with Disabilities Act (ADA), the Fair Housing Amendments Act (FHA), Section 504 of the Rehabilitation Act (Section 504), the Architectural Barriers Act (ABA), and accessible design issues.  Prior to federal employment, he belonged to several disability organizations and donated services through the Spinal Cord Injury Network of Metropolitan Washington and Independence Now, Inc.  He continues to donate services through the Maryland Disability Law Center.  Additionally, Mr. Mazz is a board member of CALMRA, a community based residential service provider for adults with cognitive disabilities.

## Education:

University of Maryland,     Bachelor of Arch. 1980
College Park              BS, Urban Studies 1980

## Presentations:

**Accessibility Codes and Standards:**
Half Moon Seminars, November 2015: "2010 ADA Standards and Maryland Accessibility Code" (guest presenter)
AIA National Convention:

"Our Design Culture Needs to Change for Our Projects to Meet the FHA and ADA," June 2014
"ADA Tolerances and Acceptable Measurements," a panel discussion, June 2014
"The ADA and Fair Housing Compliance: Why Does It Go Wrong on Our Projects?"  June 2013
"Accessibility Enforcement through the Courts:  Four Case Studies", May 2009.
"Let's End the Confusion: The Four Federal Accessibility Laws", May 2008.
"Accessibility Affects Our Life Cycle," May 2007.
Innovations and Collaborations in Housing Affordability Conference, Phoenix, AZ:
"The Four Federal Accessibility Laws Explained", October 2008.
Architectural Exchange East, Richmond, VA:
"The ADA and Fair Housing Compliance: Why Does It Go Wrong on Our Projects?"  June 2014
"Old ADAAG, New ADAAG:  What's Still Required by the ADA", November 2006
"Four Accessibility Laws:  Which Ones Apply to My Project," 2005
Local AIA Chapters:
AIAPV, March 2015, "ADA and FHA: Why Does It Go Wrong on Our Projects?"
Design DC, February 2005, 2014
Western Maryland Architects Group, "ADA Questions and Issues; How to Handle Them"
January 1999
PVAIA, NVAIA, and WAIA Chapters: "The Fair Housing Amendments Act – Accessibility
Guidelines," presented at the' "Surviving the Code Revisions," November 1998
Maryland Society of the AIA annual meeting: "Status and Ramifications of the ADA and the
FHAA" presented at the, October 1997
Chesapeake Bay Chapter: on the ADA and FHAA, summer 1997 Guest
DC Department of Housing and Community Development, 2012, 2014
Building Officials Association of Florida, 2005
Conference on Disability Access, Honolulu, HI, 1999, 2003, and 2006
Panelist - Above the First Floor: A Maryland Downtown Development Association
Lecturer at the State of Maryland's ADA Coordinators Bimonthly Meeting on the ADA, Spring 1997
"Planning and Designing for the Disabled," Presented at the U.S. Baltic Foundation seminar: "Municipal
Government in a Democratic Free Market Society" in Vilnius, Lithuania, June 1991

**ADA:**
Harvard University Graduate School of Design Executive Education:
"ADA, ABA, and 504 Access to Public, Private, and Federal Non-Residential Facilities and
Programs," August 2016
NFMT:
"The ADA:  Red Flags that Trigger Complaints," 2014
"The ADA Changed March 15, 2012:  What It Requires Now," 2013
ASCE Texas:
"The ADA and Fair Housing Act: What Civil Engineers Must Know," November 2012
Architectural Exchange East:
"Revisions to the ADA:  Some aren't in the Building Code," November 2011.
"Old ADAAG, New ADAAG:  What's Still Required by the ADA," November 2006
National Association of ADA Coordinators:
"ADA:  The Next Generation," December 2010.  Presented the Judicial and Detention Facilities
and the Residential Facilities portions
Academy of Architecture for Justice:
"The ADA:  How It Applies to Judicial and Correctional Facilities," November 2010
"The ADA:  How It Applies to Detention Facilities", AIA Beyond the Horizon:  The Next
Generation of Justice Conference, October 2009.
City of Detroit, Curb Ramps, 2006
Leadership Exchange in Arts and Disability (LEAD), Kennedy Center:
"Historic Buildings and Compliance," 2006

Tucson City Government, AZ,
      ADA Training, 2005
University of Maryland School of Architecture:
      "Universal Design Seminars," December 1994
Panelist - for the Potomac Valley AIA's ADA "Round Table" Discussion in 1992

**Fair Housing:**
ASCE Texas:
      "The ADA and Fair Housing Act: What Civil Engineers Must Know," November 2012
Design for All Conference, Honolulu, HI:
      "Fair Housing Act Accessibility Guidelines" and "Fair Housing Act Legal Updates," Oct. 2008
National Association of Home Builders:
      Fair Housing Accessibility Guidelines, 2003
NAPAS, Fair Housing Accessibility Guidelines, 2003
AIA National Conventions, May 1998, 2000, and 2002
      "The Fair Housing Amendments Act – Accessibility Guidelines – It's Not the ADA"
Harvard University Graduate School of Design (Professional Development Course) Executive
Education:
      "Fair Housing, ADA, ABA, and 504 Access to Housing and Dorms," August 2016
      "Advance Training in the Fair Housing Amendments Act," August 1998 and 1999

**Section 504:**
"How to Survey," Training for HUD's investigative staff, August 2007
HUD Baltimore, September 2006.
Miami Dade Housing Authority, 2004
Puerto Rico Housing Authority, 2003
City of Frederick, Accessibility Training, April 2004
HUD Telecast, November 2003

**Emergency and Temporary Housing:**
AHPP Conference, "Accessibility Issues in Direct Housing," February 2008.
HHS - DHS Conference on Emergency Management and Individuals with Disabilities and the Elderly,
"Accessible Emergency Transportable Housing," June 2006
Tampa, FL, "Accessibility and Emergency Transportable Housing," April 2006
Emmitsburg FEMA Training, "The Housing Hour," 2006.


## Publications:

Wrote "Design Details for Accessible Disaster Relief Housing" in 2011for HUD, published 2013
Wrote significant portions of three pages in the first edition of the American Institute of Architects'
"*Interior Graphic Standards*," 2003 and wrote significant portions of 15 pages in the second edition, 2010
Wrote significant portions of five pages in the first edition of the American Institute of Architects'
"*Landscape Architectural Graphic Standards,*" 2006
 "Summary of all Title II and III U.S. Department of Justice Technical Assistance Letters, July 26, 1990 -
December 3, 1995" published by ETA, August 1996 (ADA)
"The ADA Facilities Compliance Workbook, 1996 Supplement," by ETA, published by John Wiley &
Sons, Inc., April 1996
Significantly revised nine pages in the ninth edition of the American Institute of Architects'
"*Architectural Graphic Standards*" and helped create a separate chapter on accessibility for the 10th
edition.  Most pages were reproduced in the eleventh edition.
"Project for Housing Assistance for the Disabled" (SCINMW), self-published July 1984

"Access Home - A Guide for the Mobility Impaired Consumer" (SCINMW), self-published July 1984

## Awards:

Prince George's County Commission on Persons with Disabilities, Award 1992
Governor's Committee on Employment of Persons with Disabilities, Award of Merit: Howard County Public School System Barrier-Free Plan, 1991
National Association of Counties Achievement Award: "Project for Housing Assistance for the Disabled," 1984
Governor's Committee on Employment of Persons with Disabilities, Highest Design Award: Barrier-Free Homes, 1984 and 1983

## Professional Affiliations:

Registered Architect:    Maryland #6339-A, 1983
National Council of Architectural Registration Board: Certificate #40,527
American Institute of Architects Potomac Valley Chapter (AIAPV), Director 2014 – 2015, Member 1986 - present
American Institute of Architects (AIA)

## Professional Associations:

International Code Council (ICC), 2008 – present.
American Correctional Association (ACA), 2009 - present
Manufactured Housing Consensus Committee member, currently chair of the General Subcommittee, 2010 - 2016
Maryland-National Capital Building Industry Association, 1998 – 2004, 2009 - 2010
National Association of Home Builders (NAHB), 1998 – 2004, 2009 - 2010
U.S. Architectural and Transportation Barriers Compliance Board, Advisory Committee on Emergency Transportable Housing, representing HUD 2007 – 2008
Building Officials and Codes Administrators (BOCA), 1998 – 2000
Member of Smart Code Advisory Board, 1999 – 2000
Chair of Maryland Society of Architects' Codes Committee, Chair, 1997 – 2000
Member of the Board of Directors of the Maryland Society of Architects (MSAIA) representing the Potomac Valley Chapter (PVAIA), 1997 – 2000
Chair of the Maryland Building Performance Standard (MBPS) Advisory Committee, 1998 – 1999.

Previously a member the Spinal Cord Injury Network of Metropolitan Washington (SCINMW), the Governor's Accessibility Task Force to the Maryland Stadium Authority, the Maryland Quality Based Selection Council, Prince George's County Committee to Revise Accessibility Building Code, the Maryland Alliance of Advocates with the Handicapped, and an Advisor to Montgomery County Commission for Disabled Individuals

## Community Associations:

Member of the St. Jerome's Parish Finance Council, Hyattsville, MD, 2011 to present, appointed chair 2016
CALMRA (Serving Citizens with Cognitive Disabilities), Board Member, 2010 - present

Previously, a volunteer for Community Design Services, Inc. of Washington, D.C. and the Neighborhood Design Center of Prince George's County, MD and a member of the St. Jerome's Parish Council, vice-chair of the St. Jerome's School Board, chair of the Leland Memorial Hospital Closure Task Force, chair of Riverdale's Committee on Real Estate Planning and Development and Riverdale's representative for the Planning Area 68 Master Plan revisions and the College Park/Riverdale TDOZ planning process

## Expert at Trial or Deposition: (Past ten years)

David T. Burdette, et al. v. Marriott International, Inc., et al. (No: 03-C-15-9063 Circuit Court for Baltimore County) (for the plaintiff), August 2016
Cynthia Peter, et al v. North Bethesda United Methodist Church (No.: 375158-V Circuit Court for Montgomery County) (for the plaintiff), November 2013
Anna M. Otto v. Gary Warburton, D.D.S., M.D., et al. (No.: 24-C-11-006067 Circuit Court for Baltimore City) (for the plaintiff), July 2012
Stisher, et al. v. The George Washington University, et al. (Civil No. 2010 CA 007396 M Superior Court for the District of Columbia) (for the plaintiff), December 2011
United States of America v. Hialeah Housing Authority, No. 08-22679 U.S. District Court for the S.D. of Florida), (Fair Housing, for the plaintiff) November 2009
Rivera v. Village of Farmingdale, No. 06-2613 (U.S. Dist. Ct. for the E.D. of N.Y.)  (Construction Cost Estimating, for the plaintiff), October 2009
Tracy Miller v. Georgia Department of Corrections and Tony Goodman v. Georgia Department of Corrections (No. 6:99-CV-012 US District Court Southern District for Georgia, Statesboro Div.)  (Section 504 and ADA, for the plaintiffs), March 2009 and September 2010
Beverly Jones-Whitley and Isabel Mercer v. First Washington Realty (ADA, for the plaintiff), May 2008
HUD, on behalf of Montana Fair Housing, Inc v. Brent Nelson, No.:  HUDALJ 05-068-FH, May 2007 (Fair Housing, for the plaintiff)

 Mark J. Mazz, AIA, LLC

October 29, 2014

**Fee Schedule**

| | |
|---|---|
| Consulting: | $290/hour |
| Court and Deposition Time: | $362/hour |
| Reimbursables: | Actual costs |
| Mileage (out of the Washington, D.C. Metro Area): | $0.57/mile |

| | | Baker Re-Entry Center - Accessibility Report | | |
|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 1 | | | Construction of this facility began after July 26, 1992 and before March 15, 2012.  Therefore, the entire facility must comply with 1991 ADA Standards.  The 2010 Standards were used for areas in the facilities where supplemental scoping or technical requirements for detention facilities are provided. (35.151(k)). | | |
| 2 | | | **Common Use Buildings:** | | |
| 3 | | | **Visitation, Inmates Toilet Room:** | | |
| 4 | 215.2, 702 | 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 5 | | | **Chapel:** | | |
| 6 | 221, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There is about 96 linear feet of bench seating.  At 24 linear inches per seat, there are about 48 seats.  Therefore, 2 wheelchair spaces are required.  However, no wheelchair spaces are provided in the seating area. | 282, 283 |
| 7 | 221.4*, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, 1% of the fixed seats must be aisle seats with no armrests on the aisle side, or have removable or folding armrests on the aisle side.  These seats must be dispersed among all seating categories.  Signage notifying patrons of the availability of such seats must be posted at the ticket office. | There are about 48 fixed assembly seats.  Therefore, 1 aisle seat must have no armrest or have a removable armrest.  None is provided.  These seats are not dispersed among all seating categories.  Notification signage is not provided.  In that it does not comply with the 1991 ADA Standards, it must be remediated to the 2010 ADA Standards, which requires 5% of the aisle seats to comply.  There are 12 aisle seats.  Therefore, 1 must comply. | 282, 283 |
| 8 | 219*, | 4.1.3(19)(b), | There are fixed seats and an audio amplification system.  Therefore, an assistive listening system must be provided. | No signs notify patrons that an assistive listening system is provided.  Additionally, no parts of an assistive listening system were seen.  Therefore, no assistive listening system is provided. | |
| 9 | | | **Library:** | | |

| | | **Baker Re-Entry Center - Accessibility Report** | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation (2010 ADA Stds)** | **Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds)** | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 10 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at tables.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | In the Library, all the tables have pedestals with feet that block the wheelchair space under the table. | 287, 289 |
| 11 | | | **Typical Classroom: (Surveyed Room 164)** | | |
| 12 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only 23" wide and 24" tall. | 291 - 294 |
| 13 | | | **Classroom with Computers: (Surveyed Room 187)** | | |
| 14 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only 23" wide and 24" tall. | 328, 329 |
| 15 | | | **Dining:** | | |
| 16 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the fan is only about 74" above the floor. | 392 |
| 17 | | | **Holding Cells: (Survey is a composite of Rooms 109 and 110)** | | |
| 18 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is 20 1/2" tall, 9 1/2" deep, and 20 1/2" long. | 520 - 525 |
| 19 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The flush valve stem reduces the clear space to about 3/4" below the rear grab bar. | 537 |
| 20 | | | **Inmate Toilet Room: (Room 163)** | | |
| 21 | 215.2, 702 | 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 22 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a latch-side approach.  The door has a closer.  Therefore, the maneuvering space must be at least 54" deep and must extend at least 24" from the latch. | The maneuvering space at the door is only 49" deep. | 301 - 303 |

| | | **Baker Re-Entry Center - Accessibility Report** | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 23 | 213.3, 605.3 | 4.1.3(11), 4.18.2 | The clear floor space at the urinal must be at least 30" wide by 48" deep. | The width between the urinal privacy pilasters is only 28". | 309, 310 |
| 24 | 213.2, 604.8.1.2 | 4.1.3(11), 4.13.6 | The pull side of the stall door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The adjacent partition reduces the maneuvering space to the latch side of the stall door to only 0" wide. | 313 |
| 25 | | | **Exterior:** | | |
| 26 | 205, 309.3* | 4.1.3(13), 4.27.3 | Operable parts must be within reach.  A side reach is required.  There is no obstruction.  Therefore, it must be within 54" of the floor. | The Medical, Request, Grievance, and Book Return boxes are 59" above the floor.  In that is does not comply with the 1991 ADA Standards it must comply with the 2010 ADA Standards which has a maximum height of 48". | 338, 339 |
| 27 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the Medical box is 40" above the floor and projects 11" into the circulation path. | 338, 341 - 343 |
| 28 | 205, 309.3* | 4.1.3(13), 4.27.3 | Operable parts must be within reach.  A side reach is required.  There is no obstruction.  Therefore, it must be within 54" of the floor. | The water dispenser is about 63" above the floor.  In that is does not comply with the 1991 ADA Standards it must comply with the 2010 ADA Standards which has a maximum height of 48". | 338 |
| 29 | | | **Seating Area near Fitness Equipment:** | | |
| 30 | 206.1, 405.2 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot slope more than 8.33%.  It cannot slope more than 5% without being constructed as a ramp, which requires handrails and 60" level landings. | The ramp from the main walkway to the pavilion, for about 7 linear feet, the slope is 10.3%.  There are no handrails. | 399, 400 |
| 31 | | | **Toilet Facilities:** | | |
| 32 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside is 33" high and protrudes 12" into the circulation path. | 408 - 411 |
| 33 | 206.1, 405.2 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot slope more than 8.33%.  It cannot slope more than 5% without being constructed as a ramp, which requires handrails and 60" level landings. | The ramp from the main walkway to the toilet facilities, for about 24 linear feet, the slope ranges between 6% and 6.5%.  There are no handrails. | 430 - 434 |

| | | | **Baker Re-Entry Center - Accessibility Report** | | |
|---|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 34 | | | **Housing:** | | |
| 35 | 232.3, 807.2.3 | 232.3, | In cells having more than 25 beds, at least 5% of the beds shall have a 30" by 48" clear floor space parallel to the side of the bed. | There are 72 beds in each of 6 dormitories.  Each dormitory serves the same purpose.  Therefore, each dormitory must have at least 4 beds on an accessible route and have the clear floor space.  I reviewed C-Dorm West Side.  The other 5 were assumed to be the same. | |
| 36 | | | **C-Dorm, West Side:** | | |
| 37 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | At the exterior entrance door, the maneuvering space extends only 15 1/2" beside the latch side of the door. | 443, 445, 446 |
| 38 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | In the Meeting Rooms, the knee space is only 23" wide and 24" tall. | 447, 448 |
| 39 | 207.1*, 303* | 4.1.3(9), | The accessible means of egress includes the exit discharge.  That is, there must be an accessible route from the exit door to the public way.  In detention centers where it is not possible to access the public way, this expert believes that it may be acceptable to terminate the exit discharge 50' from the building as permitted in NFPA 101-2012, Section 22.2.7.3. | The accessible exit discharge terminates within 5 feet of the building. | 452, 453 |
| 40 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 4456 - 458 |
| 41 | 221, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There is a seating area with bench seats.  However, there are no wheelchair spaces in this seating area. | 459 |
| 42 | 211, 602.2 | 4.1.3(10), 4.15.5 | Knee space under the drinking fountain must be at least 27" high for a depth of at least 8". | It is only 26" high. | 466, 467 |

| | | **Baker Re-Entry Center - Accessibility Report** | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 43 | §35.130(g), | §35.130, | A public entity shall not exclude or otherwise deny equal services, programs, or activities to an individual or entity because of the known disability of an individual with whom the individual or entity is known to have a relationship or association. | In the detention dormitory, some privacy is offered in the group shower.  However, no privacy is provided for the accessible shower. | 468 |
| 44 | 213.3, 606.3 | 4.1.3(11), 4.19.2 | Top of the lavatory and counter cannot be higher than 34". | The top of the lavatory rim in the counter is 34 1/2" above the floor. | 490, 491 |
| 45 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to 3" above the grab bar on the shower control wall. | 478, 479 |
| 46 | 213.2, 608.6 | 4.1.3(11), 4.21.6 | Either a fixed showerhead mounted 48" above the floor or a handheld shower unit must be provided. | A handheld showerhead is not provided and the fixed showerhead is 59" above the floor. | 478, 480 |
| 47 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route.  The cross slope at the drain is 7.9%. | 506, 507 |
| 48 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 18 1/2" from the sidewall. | 496, 497 |
| 49 | 213.3, 604.8* | 4.1.3(11), 4.22.4 | Where toilet room has at least 6 water closets, one stall must comply with the ambulatory stall requirements. | There are 7 toilets and none of the stalls complies with the ambulatory stall requirements. | 508, 510, 511 |
| 50 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the service counter is 41" above the floor. | 512, 513 |
| 51 | | | | | |

## Everglades Re-Entry Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|
| | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| 1 | | Construction of this facility began after March 15, 2012. Therefore, the entire facility must comply with 2010 ADA Standards. | | |
| 2 | | **Common Use Buildings:** | | |
| 3 | | **Visitation:** | | |
| 4 | 226, 902.2* | There is a common use work surface.  Knee and toe space must be at least 30" wide.  The knee space must be at least 27" high for a depth of at least 8".  The toe space must be at least 9" high and extend 17" underneath. | Under the outside table, the knee and toe space is only 16" deep. | 2195, 2198 |
| 5 | | **Visitation, Inmates Toilet Room:** | | |
| 6 | 206.5, 404.2.4 | A forward approach to the push side of the door is required.  Therefore, the maneuvering space must be 48" deep and the width of the door.  If the door has a latch and a closer, the maneuvering space must extend 12" beyond the latch side of the door. | The lavatory partially blocks the maneuvering space.  It protrudes 4" into the maneuvering space on the latch side. | 2177 - 2181 |
| 7 | 205, 309.3* | Operable parts must be between 15" and 48" above the floor. | The light switch is 51" above the floor. | 2182, 2183 |
| 8 | 213.2, 604.3 | Clear floor space at the toilet must be at least 60" wide.  The lavatory may not overhang the toilet clear floor space. | The lavatory overhangs the toilet clear floor space by 4". | 2164, 2167 |
| 9 | 213.2, 604.8.1.5 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline toward the sidewall at least 12" and at least 24" toward the open side. | The rear grab bar extends only 10" to the wall side of the toilet. | 2164 |
| 10 | 213.2, 604.2 | Centerline of toilet must be 16" to 18" from sidewall. | The toilet centerline is 19 3/4" from the sidewall. | 2162, 2163 |
| 11 | | **Chapel:** | | |
| 12 | 219*, | This is an assembly space where audible communications are integral to the use of the space.  An audio-amplification system is provided.  Therefore, an assistive listening system must be provided. | In the Chapel, a permanent assistive listening system is not installed and a portable system is not available. | |
| 13 | | **Library:** | | |

| Line # | Citation for Remediation (2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|
| | | *means the remediation Standard differs from the 1991 ADA Standards | | |
| | | | | |
| 14 | 226.1, 902.2 | Seating is provided at tables.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | In the Library, all the tables have pedestals with feet that block the wheelchair space under the table. | 2220 |
| 15 | 226, 902.2* | There is a common use work surface.  Knee and toe space must be at least 30" wide.  The knee space must be at least 27" high for a depth of at least 8".  The toe space must be at least 9" high and extend 17" underneath. | In the Puzzle Room, the knee space is only 24". | 2223, 2224 |
| 16 | | **Typical Classroom: (Surveyed Rooms 185, 187)** | | |
| 17 | 226.1, 902.2 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only about 22" wide and about 25 1/2" tall. | 2263, 2264, 2266 - 2270 |
| 18 | | **Dining Toilet Room:** | | |
| 19 | 206.5, 404.2.4 | The pull side of the door requires a latch-side approach.  The door has a closer.  Therefore, the maneuvering space must be at least 54" deep and must extend at least 24" from the latch. | The maneuvering space at the door is only 38 1/2" deep. | 2294, 2295 |
| 20 | | **Inmate Toilet Room: (Room 163)** | | |
| 21 | 206.5, 404.2.4 | The pull side of the door requires a latch-side approach.  The door has a closer.  Therefore, the maneuvering space must be at least 54" deep and must extend at least 24" from the latch. | The maneuvering space at the door is only 48" deep. | 2228, 2229 |
| 22 | 205, 309.3* | Operable parts must be between 15" and 48" above the floor. | The operable parts on the paper towel dispenser are 49" above the floor. | 2236, 2237 |
| 23 | 213.3, 605.3 | The clear floor space at the urinal must be at least 30" wide by 48" deep. | The width between the urinal privacy pilasters is only 28". | 2241, 2242 |
| 24 | 213.2, 604.8.1.5 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline toward the sidewall at least 12" and at least 24" toward the open side. | The rear grab bar extends only 10 1/2" to the wall side of the toilet. | 2248 |
| 25 | 213.2, 604.2 | Centerline of toilet must be 16" to 18" from sidewall. | The toilet centerline is 19" from the sidewall. | 2246, 2247 |
| 26 | | **Exterior:** | | |

## Everglades Re-Entry Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|
| | *means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | | | |
| 27 | 205, 309.3* | Operable parts must be between 15" and 48" above the floor. | The operable parts on the music kiosk are about 53" above the floor. | 2452, 2453 |
| 28 | 206.1, 403.3 | Accessible route cannot have a cross slope that is more than 2%. | At the canteen window, the accessible route has a cross slope 3.4%. | 2454, 2455 |
| 29 | 204.1, 307.2 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the canteen counter is 31 1/2" above the floor and projects 8" into the circulation path. | 2454, 2456, 2457 |
| 30 | | **Seating Area:** | | |
| 31 | 226, 902.2* | There is a common use work surface.  Knee and toe space must be at least 30" wide.  The knee space must be at least 27" high for a depth of at least 8".  The toe space must be at least 9" high and extend 17" underneath. | Under the pavilion table, the knee and toe space is 16" deep. | 2449 |
| 32 | | **Toilet Facilities:** | | |
| 33 | 204.1, 307.2 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside is 33 3/4" high and protrudes 12" into the circulation path. | 2438, 2440 |
| 34 | 213.3, 606.5 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 2415 |
| 35 | 213.3, 605.2 | The rim of the accessible urinal must be within 17" of the floor. | The rim of the urinal is 18" above the floor. | 2417, 2418 |
| 36 | 213.2, 604.3* | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The urinal reduces the toilet clear floor space to only 51" wide. | 2424, 2425 |
| 37 | 213.2, 604.8.1.5 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline toward the sidewall at least 12" and at least 24" toward the open side. | The rear grab bar extends only 2 1/2" to the open side of the toilet. | 2423, 2424 |
| 38 | 213.2, 604.6 | The toilet flush control must be on the open side of the toilet. | The toilet flush control is on the wall side. | 2413 |
| 39 | | **Housing:** | | |

| Line # | Citation for Remediation (2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|
| | | *Everglades Re-Entry Center - Accessibility Report* | | |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| 40 | 232.3, 807.2.3 | In cells having more than 25 beds, at least 5% of the beds shall have a 30" by 48" clear floor space parallel to the side of the bed. | There are 75 beds in each of 6 dormitories.  Each dormitory serves the same purpose.  Therefore, each dormitory must have at least 4 beds on an accessible route and have the clear floor space.  I reviewed B-Dorm.  The other 5 were assumed to be the same. | |
| 41 | | **B-Dorm: (Surveyed 115)** | | |
| 42 | 205, 309.3* | Operable parts must be between 15" and 48" above the floor. | At the exterior door, the operable part on the intercom is 50" above the floor. | 2321, 2322 |
| 43 | 206.5, 404.2.4.4 | Maneuvering space at the door cannot slope more than 2%. | The maneuvering space at the exterior door has a slope of 6.7% for about 8". | 2334, 2335 |
| 44 | 226.1, 902.2 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | In the Meeting Rooms, the knee space is only 23" wide and 24" tall. | 2339 |
| 45 | 226, 902.2* | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 2357, 2361 - 2363, 2365 |
| 46 | 212.3, 606.3 | Except for mop/service sinks, where provided, 5% of the sinks must be accessible.  The top of the common use sink must be within 34" of the floor. | It is 34 1/2" tall. | 2366, 2367 |
| 47 | 212.3, 606.2 | Except for mop/service sinks, where provided, 5% of the sinks must be accessible.  Knee and toe space must extend at least 17" under the sink.  The clear space must be at least 30" wide.  The knee space must be at least 27" tall and at least 8" deep.  The toe space must be at least 9" tall and extend 6" into the clear floor space. | In the day room, the knee space is 27" high and only 7 1/2" deep. | 2368 |
| 48 | 205, 309.3 | Operable parts must be operable with one hand and without tight grasping, tight pinching, or twisting of the wrist.  It must be operable with no more than 5-pounds force. | The faucet on the day room sink has short levers that requires tight grasping and twisting to operate. | 2368 |
| 49 | 213.3, 606.2* | Lavatory knee space must extend at least 8" under the lavatory for a height of at least 27". | The knee space is only 7 1/2" deep at a height of 27". | 2377 |

## Everglades Re-Entry Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | | | |
| 50 | §35.130(g), | A public entity shall not exclude or otherwise deny equal services, programs, or activities to an individual or entity because of the known disability of an individual with whom the individual or entity is known to have a relationship or association. | In the detention dormitory, some privacy is offered in the group shower.  However, no privacy is provided for the accessible shower. | 2398 |
| 51 | §35.133, | Accessible features must be maintained and operable. | The shower seat is broken. | 2398 |
| 52 | 213.2, 609.3 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 2" above the grab bar on the shower control wall. | 2403, 2407 |
| 53 | 213.3, 605.2 | The rim of the accessible urinal must be within 17" of the floor. | The rim of the urinal is 18" above the floor. | 2384, 2385 |
| 54 | 213.2, 604.3 | Clear floor space at the toilet must be at least 60" wide. The lavatory may not overhang the toilet clear floor space. | The lavatory overhangs the toilet clear floor space by 9 1/2". | 2392, 2393 |
| 55 | 213.2, 604.5.1 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 49 1/2" from the rear wall. | 2389 |
| 56 | 213.2, 604.2 | Centerline of toilet must be 16" to 18" from sidewall. | The toilet centerline is 14 1/2" from the sidewall. | 2390, 2391 |
| 57 | 213.3, 604.8* | Where toilet room has at least 6 water closets, one stall must comply with the ambulatory stall requirements. | There are 6 toilets and none of the stalls complies with the ambulatory stall requirements. | 2383 |
| 58 | | | | |

## Lowell Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 1 | | | Construction of this facility began after July 26, 1992 and before March 15, 2012.  Therefore, the entire facility must comply with 1991 ADA Standards.  The 2010 Standards were used for areas in the facilities where supplemental scoping or technical requirements for detention facilities are provided. (35.151(k)). | | |
| 2 | | | **Common Use Buildings:** | | |
| 3 | | | Processing: | | |
| 4 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | On the waiting area side, there is only one spout.  It is mounted 35" above the floor. | 3539, 3540 |
| 5 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | On the processing side, there is only one spout.  It is mounted 35" above the floor. | 3545, 3546 |
| 6 | 213.2, 604.8.1.2 | 4.1.3(11), 4.17.3 | Toilet stall must be at least 60" wide and the door must be within 4" of the corner that is farthest from the toilet.  If the stall is wider than 60", then the door may be that much farther from the corner. | The doorway is in front of the toilet. | 3526 |
| 7 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 20 1/4" from the sidewall. | 3528, 3529 |
| 8 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | At the exterior Property window, the entire counter is 39" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 3514, 3515 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | **Lowell Correctional Institution Annex - Accessibility Report** | | |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 9 | | | **Processing: Toilet Room:** | | |
| 10 | 213.3, 606.4 | 4.1.3(11), 4.19.5 | The lavatory faucet must be operable without tight grasping, tight pinching, or twisting of the wrist. | The faucet has knobs that require twisting of the wrist to operate. | 3550 |
| 11 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 3548 |
| 12 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 24" long.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 3553 |
| 13 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | It is only 36" long.  The front end of the grab bar is only 43 1/2" from the rear wall. | 3558, 3559 |
| 14 | 213.2, 604.3* | 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The lavatory reduces the toilet clear floor space to only 34" wide. | 3553, 3554 |
| 15 | | | **Visitation:** | | |
| 16 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 33 1/2" high and protrudes 8" into the circulation path. | 3944, 3945 |
| 17 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the accessible drinking fountain is 28" high and protrudes 8" into the circulation path. | 3946, 3947 |
| 18 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the Canteen shelf is about 36" above the floor and projects 10 1/2" into the circulation path. | 3940, 3941 |
| 19 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 12". | 3953, 3955 - 3957 |
| 20 | | | **Visitation, Smaller Room:** | | |

## Lowell Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 21 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface. Toe space must extend 17" underneath. | No wheelchair space is provided at the tables. | 3963, 3964 |
| 22 | | | **Non-Contact Visitation, Inmates Side:** | | |
| 23 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface. Knee and toe space must be at least 30" wide. The knee space must be at least 27" high for a depth of at least 8". The toe space must be at least 9" high and extend 17" underneath. | The knee space is only 25" high at a depth of 8". | 3982, 3983 |
| 24 | | | **Visitation, Inmates Toilet Room:** | | |
| 25 | 213.3.5, 603.3 | 4.1.3(11), 4.19.6 | Where mirrors are provided, at least one shall have the bottom of the reflective edge within 40" of the floor. | The reflective surface of the mirror is mounted 41" above the floor. | 3932, 3933 |
| 26 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long. It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 30" long. It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 3936 |
| 27 | | | **Chapel:** | | |
| 28 | 219*, | 4.1.3(19)(b), | There are fixed seats and an audio amplification system. Therefore, an assistive listening system must be provided. | There are no signs notify patrons that an assistive listening system is provided. Additionally, no parts of an assistive listening system were seen. Therefore, no assistive listening system is provided. | |
| 29 | | | **Chapel: Toilet Room:** | | |
| 30 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts. At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts. This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 3907 |
| 31 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shelf and bracket reduces the clear space to 4" above part of the sidewall grab bar. | 3912 - 3914 |
| 32 | | | **Library:** | | |

## Lowell Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 33 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at tables. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | At the computer tables, the knee space is only 24" high. | 3576, 3578 |
| 34 | | | **Library: Toilet Room:** | | |
| 35 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route. The cross slope is 6%. | 3585, 3586 |
| 36 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts. At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts. This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 3583 |
| 37 | | | **Classroom: (coming from the Library, the 1st classroom on the right)** | (Second classroom on the right is similar.) | |
| 38 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only about 26" tall. | 3596 - 3598 |
| 39 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted 36" above the floor. | 3599, 3600 |
| 40 | | | **Classroom: (coming from the Library, the 1st classroom on the left)** | | |
| 41 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted 35" above the floor. | 3621, 3622 |

| | Lowell Correctional Institution Annex - Accessibility Report | | | | |
|---|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 42 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the accessible drinking fountain is 28" high and protrudes 8" into the circulation path. | 3621, 3622 |
| 43 | | | **Classroom: Toilet Room: (coming from the Library, the 1st classroom on the left)** | | |
| 44 | 213.3, 606.5 | 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 3629 |
| 45 | | | **Classroom: (coming from the Library, the 2nd classroom on the left)** | | |
| 46 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only about 22" wide. | 3648 |
| 47 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted about 35" above the floor. | 3649, 3650 |
| 48 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the accessible drinking fountain is about 28" high and protrudes 8" into the circulation path. | 3649, 3650 |
| 49 | | | **Classroom: Toilet Room: (coming from the Library, the 2nd classroom on the left)** | | |
| 50 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 3651 |
| 51 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19" from the sidewall. | |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | Lowell Correctional Institution Annex - Accessibility Report | | |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 52 | | | **Classroom with Computers: (coming from the Library, the 3rd classroom on the left)** | | |
| 53 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only 26" wide and 25" tall. | 3665 - 3668 |
| 54 | | | **Classroom: (coming from the Library, the 3rd classroom on the right)** | | |
| 55 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted 36" above the floor. | 3670 |
| 56 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the accessible drinking fountain is about 28" high and protrudes 8" into the circulation path. | 3670 |
| 57 | | | **Classroom: Toilet Room: (coming from the Library, the 3rd classroom on the right)** | | |
| 58 | 213.3, 606.5 | 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 3673 |
| 59 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 3/4" from the sidewall. | 3675, 3676 |
| 60 | | | **Sewing Classroom:** | | |
| 61 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is less than 27" tall and less than 30" wide. | |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | **Lowell Correctional Institution Annex - Accessibility Report** | | |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 62 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted 34" above the floor. | 3689, 3690 |
| 63 | | | **Sewing Classroom: Toilet Room:** | | |
| 64 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route. The cross slope at the drain is about 45%. | 3693, 3695 |
| 65 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts. At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts. This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 3692 |
| 66 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 48" from the rear wall. | 3696, 3697 |
| 67 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 21 3/4" from the sidewall. | 3699, 3700 |
| 68 | | | **HVAC Classroom:** | | |
| 69 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is 26" tall. | 3705, 3706 |
| 70 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | At the computer station, the knee space is 26" tall and 27 1/2" wide. | 3709 - 3712 |

## Lowell Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 71 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted about 34" above the floor. | 3713, 3714 |
| 72 | | | **HVAC Classroom: Toilet Room:** | | |
| 73 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route.  The cross slope at the drain is 6. 3% to about 45%. | 3723, 3724 |
| 74 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 3715 |
| 75 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 21 1/4" from the sidewall. | 3716, 3717 |
| 76 | | | **Wellness Classroom:** | | |
| 77 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted 33" above the floor. | 3733, 3734 |
| 78 | | | **Wellness Classroom: Toilet Room:** | | |
| 79 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route.  The cross slope at the drain is about 45%. | 3726, 3727 |

| | | Lowell Correctional Institution Annex - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 80 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 3726 |
| 81 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 48" from the rear wall. | 3730, 3731 |
| 82 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 22" from the sidewall. | 3728, 3729 |
| 83 | | | **Dining:** | | |
| 84 | 227.3, 904.4 | 7.2(1), | A food or beverage service counter has a cash register.  This counter is provided for the sales or distribution of goods.  A 36"-wide portion of this counter must be no higher than 36". | The food distribution counter is 37 1/2" tall. | 3496, 3497 |
| 85 | | | **Medical: Holding Cell (Toilet Room):** | | |
| 86 | 232, 226, 902.3 | 4.1.3(18), 7.2(2) | The food pass/cuff port is a service counter.  It must be no higher than 36" above the floor. | The food pass/cuff port is 37" high. | 4014, 4015 |
| 87 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench has a non-conforming shape. | 4012 |
| 88 | 213.3, 606.3 | 4.1.3(11), 4.19.2 | Top of the lavatory and counter cannot be higher than 34". | The top of the lavatory rim in the counter is 35" above the floor. | 4001, 4002 |
| 89 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 30" long.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 4006 |
| 90 | | | **Infirmary: Bathroom:** | | |

## Lowell Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 91 | 206.5, 404.2.2 | 4.1.3(7)&(8), 4.13.4 | Where there is a pair of doors, a minimum clear opening of 32" through a single door must be provided. | The clear opening of a single door is 21 3/4". | 4028, 4029 |
| 92 | 213.3, 606.5 | 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 4061 |
| 93 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 40 1/4" wide by 48" deep. | 4035 - 4038 |
| 94 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 5 1/2" from the back wall and about 5" from the entry. | 4038, 4040 |
| 95 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 4 3/4" above the control wall grab bar. | 4044, 4046 |
| 96 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The flush valve stem reduces the clear space to 1/2". | 4052 |
| 97 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | It is 13 1/2" from the rear wall. | 4056 |
| 98 | 213.2, 604.3* | 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet reduces the toilet clear floor space to only about 56" wide. | 4058, 4060 |
| 99 | | | **Infirmary: Isolation Cell (A-147A):** | | |
| 100 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to 3 1/2" above the control wall grab bar. | 4089 |
| 101 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 40 1/4" wide by 48" deep. | 4082 - 4084 |
| 102 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | It is only 18" long.  The front end of the grab bar is only 21" from the rear wall. | 4078, 4079 |
| 103 | | | **Classification: Waiting Room:** | | |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | *means the remediation Standard differs from the 1991 ADA Standards | | |
| | | | 1991 ADA Standards citations begin with "4.". | | |
| 104 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted 35 1/2" above the floor. | 3850, 3851 |
| 105 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 29 1/2" high and protrudes 8" into the circulation path. | 3850, 3851 |
| 106 | | | **Classification: Waiting Room Toilet Room:** | | |
| 107 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only about 11" beside the latch side of the door. | 3850 |
| 108 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space is only 47" wide. | 3867 - 3870 |
| 109 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 1/2" from the sidewall. | 3860, 3861 |
| 110 | | | **Exterior:** | | |
| 111 | | | **Beauty Shop:** | | |
| 112 | 206.5, 404.2.5 | 4.1.3(7)&(8), 4.13.8 | The top of the threshold cannot be more than 1/2" above the landing on both sides.  If it is taller than 1/4", it must be beveled 1:2. | At the entrance, the top is 1" above the landing. | 3483, 3484 |
| 113 | | | **Toilet Facilities:** | | |
| 114 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | Along the walkway to the accessible fixtures, the accessible route has a cross slope that ranges between 3% and 3.4%. | 3363 - 3366 |
| 115 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The undersides of both drinking fountains are more than 27" high and protrude about 6" into the circulation path. | 3386, 3388 - 3392 |

## Lowell Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 116 | 211, 602.2 | 4.1.3(10), 4.15.5 | Knee and toe space under the drinking fountain must be at least 17" deep. | The knee space under the drinking fountain is only 12" deep. | 3388 |
| 117 | 213.3, 606.5 | 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 3374 |
| 118 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | It is 13" from the rear wall. | 3379 |
| 119 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 21 1/4" from the sidewall. | 3382, 3383 |
| 120 | | | **Housing:** | | |
| 121 | 232.3, 807.2.3 | 232.3, | In cells having more than 25 beds, at least 5% of the beds shall have a 30" by 48" clear floor space parallel to the side of the bed. | There are 87 beds in each of 10 dormitories.  Each dormitory serves the same purpose.  Therefore, each dormitory must have at least 5 beds on an accessible route and have the clear floor space.  I reviewed N-Dorm.  The other 9 were assumed to be the same. | |
| 122 | 232.3, | 232.3, | Housing cells are provided in this area.  Therefore, at least 3% serving each purpose must be accessible. | I surveyed a cell block in T-Dorm.  It has 120 cells, 4 of which are accessible.  I assume the other 2 cell block buildings are the same. | |
| 123 | 232.2, | 232.2, | Housing cells are provided in this area.  Therefore, at least 2% serving each purpose must be cells with communication features. | I surveyed a cell block in T-Dorm.  It has 120 cells, none of which have communications features.  I assume the other 2 cell block buildings are the same. | |
| 124 | | | **N-Dorm:** | | |
| 125 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The entire pass-thru counter from the security station is 50 1/4" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 3470, 3471 |

## Lowell Correctional Institution Annex – Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 126 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted 35" above the floor. | 3420, 3421 |
| 127 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside is accessible drinking fountain is 28 1/2" high and protrudes 8" into the circulation path. | 3420, 3421 |
| 128 | 213.3, 606.4 | 4.1.3(11), 4.19.5 | The lavatory faucet must be operable without tight grasping, tight pinching, or twisting of the wrist. | The faucet has levers that are only about 3/4" long. The levers may require tight grasping or more than 5-pounds force to operate. | 3431 |
| 129 | 213.2, 608.4, 610.3 | 4.1.3(11), 4.21.3 | Shower seat may be rectangular or L-shaped. The side of the seat must be within 3" of the compartment entry. The front edge of rectangular seats must be 15" to 16" from the seat wall. For L-shaped seats, the front edge of the narrow side must be 15" to 16" from the seat wall and the wider side must be 22" to 23" from the seat wall and along the back wall. | The wider side is only 20" and the narrower side is only 11". | 3460 - 3463 |
| 130 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to 0" above the grab bar on the back wall. | 3457 |
| 131 | 213.2, 604.8.2.3 | 4.1.3(11), 4.22.4 | In an ambulatory stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long. The front end is 37 1/2" from the rear wall. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at 54" from the rear wall. | 3449, 3450 |
| 132 | 213.3, 604.4 | 4.1.3(11), 4.22.4 | In the ambulatory stall, the toilet seat must be 17" to 19" above the floor. | The toilet seat in the ambulatory stall is only 16" high. | 3447, 3448 |
| 133 | 213.2, 604.8.1.5* | 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long. The front end is 38" from the rear wall. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 3441, 3442 |

## Lowell Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 134 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 1/2" from the sidewall. | 3437, 3438 |
| 135 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the towel counter is 38 1/4" above the floor. | 3466, 3467 |
| 136 | | | **T Dorm: Holding Cell:** | | |
| 137 | 232.3, 807.2.4 | §35.151(k), | Accessible holding cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | Clear space is only 41 1/2" wide by 41" deep. | 3774 - 3777 |
| 138 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is only 12" deep. | 3775 |
| 139 | 232.3, 807.2.4, 903.2 | §35.151(k), | A 30" by 48" clear floor space must be positioned at the end of the bench, parallel to the short side. | No clear floor space is positioned to the side of the bench. | 3776 |
| 140 | | | **Cell Block T-4:** | | |
| 141 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed.  Therefore, the undersides of the stairs reduce the headroom to less than 80". | 3809 |
| 142 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted 36" above the floor. | 3784 |
| 143 | | | **Cell Block T-4: Shower:** | | |
| 144 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 36" by 56 1/4". | 3790 - 3795 |
| 145 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 37" wide. | 3794, 3795 |
| 146 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 2 1/2". | 3800 |

| | | Lowell Correctional Institution Annex - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 147 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to 5 3/4" above the back grab bar. | 3803 |
| 148 | 213.2, 608.3 | 4.1.3(11), 4.21.4 | In showers, the grab bars must extend the entire length of the wall.  At corners, grab bars must be within 6" of the corners. | The control wall grab bar is about 12" from the corner. | 3801 |
| 149 | 213.2, 608.5.1* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall.  In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 3801 |
| 150 | | | **Housing Cells: (T-1102 surveyed)** | Cell T-1101 appears to have the same issues. | |
| 151 | 232.3, 807.2.4 | §35.151(k), | Accessible housing cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space is only 57" wide. | 3816 - 3819 |
| 152 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | Clear space between the grab bars and the walls must be 1 1/2", exactly. | There is about 2" clear space between the rear grab bar and the wall. | 3826 |
| 153 | | | | | |

## Lowell Correctional Institution - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 1 | | | Most of Lowell Correctional Institution appears to have been constructed before March 7, 1988.  The parts of the facility that were altered since July 26, 1992 and the parts that are used to provide programs, services, and activities to persons with disabilities must comply with alterations provisions of 1991 ADA Standards.  The 2010 Standards were used for areas in the facilities where supplemental scoping or technical requirements for detention facilities are provided. (35.151(k)). | | |
| 2 | | | | I was told by the Department of Corrections that only portions of the facility are used by inmates with disabilities.  Those areas Education, Chapel, Wellness, Visitation, Infirmary, and I-Dorm. | |
| 3 | | | **Common Use Buildings:** | | |
| 4 | | | **Visitation:** | | |
| 5 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 33" high and protrudes 8" into the circulation path. | 3310, 3311 |
| 6 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the fire extinguisher cabinet is about 36" above the floor and projects about 6" into the circulation path. | 3340 |
| 7 | | | **Visitation, Inmates Toilet Room:** | | |
| 8 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route. The cross slope is 4.7%. | 3336, 3337 |
| 9 | 213.3.5, 603.3 | 4.1.6,(1), 4.1.3(11), 4.19.6 | Where mirrors are provided, at least one shall have the bottom of the reflective edge within 40" of the floor. | The reflective surface of the mirror is mounted 41" above the floor. | 3324, 3325 |
| 10 | 213.3, 606.5 | 4.1.6,(1), 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 3322 |

## Lowell Correctional Institution - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 11 | | | **Chapel:** | | |
| 12 | 221, | 4.1.6,(1), 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There are about 60 seats.  Therefore, 4 wheelchair spaces are required.  However, no wheelchair spaces appear to be provided in the seating area. | |
| 13 | 221.4*, | 4.1.6,(1), 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, 1% of the fixed seats must be aisle seats with no armrests on the aisle side, or have removable or folding armrests on the aisle side.  These seats must be dispersed among all seating categories.  Signage notifying patrons of the availability of such seats must be posted at the ticket office. | There are about 60 fixed assembly seats.  Therefore, 2 aisle seats must have no armrest or have a removable armrest.  None is provided.  These seats are not dispersed among all seating categories.  Notification signage is not provided.  In that it does not comply with the 1991 ADA Standards, it must be remediated to the 2010 ADA Standards, which requires 5% of the aisle seats to comply.  There are about 12 aisle seats.  Therefore, 1 must comply. | 3071 |
| 14 | | | **Chaplain's Office:** | | |
| 15 | 206.5, 404.2.3 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.5 | Doors that are part of the accessible route must have a minimum clear opening of 32" when the door is open 90 degrees. | The clear opening of the office door is 27 1/2". | 2975, 2976 |
| 16 | | | **Chapel Library:** | | |
| 17 | 226.1, 902.2 | 4.1.6,(1), 4.1.3(18), 4.32 | Seating is provided at tables.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | The knee space is only about 28" wide and about 26 1/4" tall. | 2978 - 2981 |
| 18 | | | **Chapel Library: Toilet Room:** | | |
| 19 | 213.2, | 4.1.6,(1), 4.1.3(11), | Each public and common use toilet room must be accessible. | It does not have any accessible features. | 2982 - 2985 |
| 20 | | | **Library:** | | |
| 21 | 226.1, 902.2 | 4.1.6,(1), 4.1.3(18), 4.32 | Seating is provided at tables.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | In the Library, all the tables have pedestals with feet that block the wheelchair space under the table. | 2968 |
| 22 | | | **Education:** | | |

| | | | Lowell Correctional Institution - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 23 | 206.1, 403.3 | 4.1.6,(1), 4.1.3(1), 4.3.7 | Accessible route cannot slope more than 8.33% and cannot slope more than 5% without having ramp features. | The accessible route to the north entrance of the Education Building has a slope of that ranges between 6.1% and 8.3% and does not have handrails or landings at the top, bottom, and every 30" of rise. | 2950, 2951, 2953, 2954 |
| 24 | 206.5, 404.2.2 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.4 | Where there is a pair of doors, a minimum clear opening of 32" through a single door must be provided. | At the north entrance, the clear opening of a single door is 30". | 2956, 2957 |
| 25 | 206.5, 404.2.4.4 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.6 | Maneuvering space at the door cannot slope more than 2%. | The maneuvering space at the south entrance has a slope of 4.3%. | 3061, 3062 |
| 26 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | Between the south entrance and the intersecting sidewalk, the accessible route has a cross slope of 3.7%. | 3063, 3064 |
| 27 | 206.5, 404.2.2 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.4 | Where there is a pair of doors, a minimum clear opening of 32" through a single door must be provided. | The clear opening of a single door is 30". | 2956, 2957 |
| 28 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted about 41" above the floor. | 2997 |
| 29 | | | **Classroom with Computers: (Surveyed Room 7)** | | |
| 30 | 226.1, 902.2 | 4.1.6,(1), 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | At the computer station, the knee space is only 23" wide. | 3046 - 3050 |
| 31 | | | **Classroom with Computers: (Surveyed Room 10)** | | |
| 32 | 226.1, 902.2 | 4.1.6,(1), 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | At the computer station, the knee space is only 24" tall. | 2959, 2960 |

## Lowell Correctional Institution - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 33 | 226.1, 902.2 | 4.1.6,(1), 4.1.3(18), 4.32 | Seating is provided at tables. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | The tables have pedestals with feet that block the wheelchair space under the table. | 2964 |
| 34 | | | **Pearson Test Room:** | | |
| 35 | 226.1, 902.2 | 4.1.6,(1), 4.1.3(18), 4.32 | Seating is provided at desks. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | At the computer station, the knee space is only 24 1/4" tall and 26 1/2" wide. | 2992 - 2995 |
| 36 | | | **Education: Toilet Room:** | | |
| 37 | 206.5, 404.2.3 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.5 | Doors that are part of the accessible route must have a minimum clear opening of 32" when the door is open 90 degrees. | The clear opening of the entry door is 30 1/2". | 3004, 3005 |
| 38 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts. At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts. This point is at least 11" from the front edge of the counter. | The front of the toe space is only 7 1/2" from the front edge of the counter. | 3019 - 3026 |
| 39 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet reduces the toilet clear floor space to only 46 3/4" wide. | 3013, 3014 |
| 40 | | | **Wellness Center:** | | |
| 41 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted 36 1/2" above the floor. | 3346, 3347 |

## Lowell Correctional Institution - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 42 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 30 1/2" high and protrudes 8" into the circulation path. | 3346, 3347 |
| 43 | 226.1, 902.2 | 4.1.6,(1), 4.1.3(18), 4.32 | Seating is provided at tables.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | All the tables have pedestals with feet or braces that block the wheelchair space under the table. | 3344, 3349, 3350 |
| 44 | | | **Wellness: Toilet Room:** | | |
| 45 | 213.2, | 4.1.6,(1), 4.1.3(11), | Each public and common use toilet room must be accessible. | It does not have any accessible features. | 3351 - 3358 |
| 46 | | | **Infirmary Exam Area:** | | |
| 47 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | Outside the Infirmary entrance, the pass-thru window is 40 1/2" above the floor. | 3202, 3204 |
| 48 | §35.151, | , §35.151, | An eyewash is provided.  Knee space must be provided underneath the eyewash that is at least 30" wide, 27" tall, and 17" deep. | No knee space is provided under the eyewash. | 3236 |
| 49 | | | **Infirmary: Waiting Room Toilet Room:** | | |
| 50 | 206.5, 404.2.7 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.9 | The door hardware must be operable without tight grasping, tight pinching, or twisting of the wrist. | The entry door has a knob that requires tight grasping and twisting to operate. | 3208 |
| 51 | 213.3, 606.5 | 4.1.6,(1), 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 3209 |
| 52 | 213.3, 606.4 | 4.1.6,(1), 4.1.3(11), 4.19.5 | The lavatory faucet must be operable without tight grasping, tight pinching, or twisting of the wrist. | The faucet has levers that are only 1" long.  The levers may require tight grasping or more than 5-pounds force to operate. | 3209 |
| 53 | 213.2, 604.8.1.2 | 4.1.6,(1), 4.1.3(11), 4.17.5 | The door hardware on the toilet stall must be operable without tight grasping, tight pinching, or twisting of the wrist. | The stall door is not self-closing and does not have a handle on the pull side. | 3224 |

| | | | Lowell Correctional Institution - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 54 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 30" long.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 3218 |
| 55 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep.  The lavatory may overhang the toilet clear floor space to a point within 18" of the centerline of the toilet. | The lavatory overhangs the toilet clear floor space.  The side of the lavatory is only 16 1/2" from the centerline of the toilet.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which does not permit the lavatory within the 60" by 56" clear floor space. | 3218, 3219 |
| 56 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19" from the sidewall. | 3221 |
| 57 | | | **Infirmary: Bathroom:** | | |
| 58 | 213.3.5, 603.3 | 4.1.6,(1), 4.1.3(11), 4.19.6 | Where mirrors are provided, at least one shall have the bottom of the reflective edge within 40" of the floor. | The reflective surface of the mirror is mounted 54" above the floor. | 3262, 3264 |
| 59 | 213.3, 606.4 | 4.1.6,(1), 4.1.3(11), 4.19.5 | The lavatory faucet must be operable without tight grasping, tight pinching, or twisting of the wrist. | The faucet has knobs that require twisting of the wrist to operate. | 3262 |
| 60 | 213.3, 606.5 | 4.1.6,(1), 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 3262 |
| 61 | 213.2, 608.2.1 | 4.1.6,(1), 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 41 1/2" wide by 48" deep. | 3250 - 3253 |
| 62 | §35.133, | , §35.133, | Accessible features must be maintained and operable. | The shower seat is broken. | 3248 |
| 63 | 213.2, 609.3 | 4.1.6,(1), 4.1.3(11), 4.26.2 | Clear space between the grab bars and the walls must be 1 1/2", exactly. | There is 1 3/4" to 2" clear space between the rear grab bar and the wall. | 3278, 3279 |

| | | | **Lowell Correctional Institution - Accessibility Report** | | |
|---|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 64 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 22" from the sidewall. | 3283, 3284 |
| 65 | | | **Infirmary: Holding Cell:** | | |
| 66 | 232.3, | 4.1.6,(1), §35.151(k), | Holding cells are provided in this area.  Therefore, at least one serving each purpose must be accessible. | There are several holding cells, all serving the same purpose.  None has accessible features. | 3285 - 3297 |
| 67 | | | **Housing:** | | |
| 68 | | | **I-Dorm: (Palliative Care)** | | |
| 69 | 232.3, | 4.1.6,(1), 232.3, | Housing cells are provided in this area.  Therefore, at least 3% serving each purpose must be accessible. | There are 34 cells in the I-Dorm.  All appear the same.  Two must be accessible. | |
| 70 | 206.1, 403.3 | 4.1.6,(1), 4.1.3(1), 4.3.7 | Accessible route cannot slope more than 8.33% and cannot slope more than 5% without having ramp features. | Portions of the accessible route from the Education Building to the I-Dorm have a slope of 6.4% and does not have handrails or landings at the top, bottom, and every 30" of rise. | 3076 - 3080 |
| 71 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | Near the I-Dorm, between the two intersecting walkways, the accessible route has a cross slope that ranges between 4.9% and 3%. | 3081, 3082, 3085, 3086 |
| 72 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%.  Where the accessible route turns the cross slope is measured in two directions. | Under the canopy, where the accessible route turns from the Education Building toward the I-Dorm, the cross slope is 4.7%. | 3087, 3089 |
| 73 | 206.5, 404.2.4.4 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.6 | Maneuvering space at the door cannot slope more than 2%. | The maneuvering space at the entrance has a slope of 6.9%. | 3194, 3195 |
| 74 | 226, 902.2* | 4.1.6,(1), 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The knee space is 26" high. | 3123, 3124 |
| 75 | 211, 602.2 | 4.1.6,(1), 4.1.3(10), 4.15.5 | Knee space under the drinking fountain must be at least 27" high for a depth of at least 8". | It is only 24 1/2" high. | 3099, 3101 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Lowell Correctional Institution - Accessibility Report** |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 76 | 213.3, 606.5 | 4.1.6,(1), 4.1.3(11), 4.19.4 | Pipes under the lavatory must be insulated to protect a person from burns and from sharp or abrasive edges. | In both the shower room and toilet room, part of the drain pipe is not covered. | 3137, 3156, 3157 |
| 77 | 213.2, 609.3 | 4.1.6,(1), 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control reduces the clear space to about 3/4" above the grab bar on the shower control wall. | 3144 |
| 78 | 213.2, 609.4* | 4.1.6,(1), 4.1.3(11), 4.26.2 | The centerline of the grab bars must be between 33" and 36" above the floor. | The centerline of the grab bars at the shower are 31" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which require the top of the grab bars to be between 33" and 36" above the floor. | 3143, 3144 |
| 79 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drains in the shower are part of the accessible route.  The cross slope at the drain is 12.7% and the cross slope elsewhere in the shower is 3.8%. | 3149 - 3152 |
| 80 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar extends only 10" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 3187 |
| 81 | | | **Cell: (Surveyed 1101)** | | |
| 82 | 232.3, 807.2.4 | §35.150, §35.151(k), | Accessible housing cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space is only 44" wide. | 3106, 3108, 3109, 3115 |
| 83 | 205, 309* | 4.1.6,(1), 4.1.3(13), 4.27.2 | Operable parts in public and common use areas, including employee common use areas, must be on an accessible route, must have a level 30" by 48" clear floor space, must be within reach, and must be operable with one hand and without tight grasping, tight pinching, or twisting of the wrist. | The clear floor space for the window is blocked by the storage locker and bed. | 3102 |

| | | | Lowell Correctional Institution – Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 84 | 205, 309.3* | 4.1.6,(1), 4.1.3(13), 4.27.3 | Operable parts must be within reach.  A side reach over an obstruction is required.  If the obstruction is no more than 34" tall and no more than 24" deep, then the operable part must be within 46" of the floor.  If the obstruction is more than 34" tall, then the operable part must be within 10" of the front edge and must be within 48" of the floor. | The window control is about 70" above the floor. | 3102, 3110 |
| 85 | | | | | |

| | | Mayo Correctional Institution Annex – Accessibility Report | | |
|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 1 | | | Construction of this facility began after July 26, 1992 and before March 15, 2012.  Therefore, the entire facility must comply with 1991 ADA Standards.  The 2010 Standards were used for areas in the facilities where supplemental scoping or technical requirements for detention facilities are provided. (35.151(k)). | | |
| 2 | | | **Common Use Buildings:** | | |
| 3 | | | Processing: | | |
| 4 | 213.2, 609.4* | 4.1.3(11), 4.26.2 | The centerline of the grab bars must be between 33" and 36" above the floor. | The centerline of the grab bars at the toilet are 36 3/4" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which require the top of the grab bars to be between 33" and 36" above the floor. | 9, 10 |
| 5 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 32" long. | 5 |
| 6 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 21" from the sidewall. | 4 |
| 7 | | | Processing: Holding Cell: | | |
| 8 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is not accessible.  It is triangular in shape with 16" sides. | 9973 |
| 9 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The toilet tank reduces the clear space to 1" below the rear grab bar. | 9980 |
| 10 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 32" long. | 9982 |
| 11 | | | Visitation: | | |

| | | Mayo Correctional Institution Annex - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 12 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/4" high and protrudes 8" into the circulation path. | 9593, 9594 |
| 13 | | | **Visitation, Inmates Toilet Room:** | | |
| 14 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8 3/4" from the front edge of the lavatory. | 9606, 9608 - 9612 |
| 15 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 1/2" from the sidewall. | 9598, 9599 |
| 16 | | | **Chapel:** | | |
| 17 | 221, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There are 23 6-seat benches, totaling 140 seats.  Therefore, 4 wheelchair spaces are required.  However, no wheelchair spaces appear to be provided in the seating area. | 9641, 9642 |
| 18 | 221.4*, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, 1% of the fixed seats must be aisle seats with no armrests on the aisle side, or have removable or folding armrests on the aisle side.  These seats must be dispersed among all seating categories.  Signage notifying patrons of the availability of such seats must be posted at the ticket office. | There are about 140 fixed assembly seats.  Therefore, 2 aisle seats must have no armrest or have a removable armrest.  None is provided.  These seats are not dispersed among all seating categories.  Notification signage is not provided.  In that it does not comply with the 1991 ADA Standards, it must be remediated to the 2010 ADA Standards, which requires 5% of the aisle seats to comply.  There are 12 aisle seats.  Therefore, 1 must comply. | 9641, 9642 |

## Mayo Correctional Institution Annex – Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 19 | 219*, | 4.1.3(19)(b), | There are fixed seats and an audio amplification system. Therefore, an assistive listening system must be provided. | No signs notify patrons that an assistive listening system is provided. Additionally, no parts of an assistive listening system were seen. Therefore, no assistive listening system is provided. | |
| 20 | | | **Chapel: Toilet Room:** | | |
| 21 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | Neither a 60" diameter circle or a 60" T-turn is provided. | 9650 - 9656 |
| 22 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts. At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts. This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9668, 9669 |
| 23 | 213.2, 609.4* | , | Grab bars must be able to support 250-pound loads. | The sidewall grab bar is missing screws. | 9660, 9661 |
| 24 | | | **Chapel Library:** | | |
| 25 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface. Knee and toe space must be at least 30" wide. The knee space must be at least 27" high for a depth of at least 8". The toe space must be at least 9" high and extend 17" underneath. | At the computer station, the knee space is only 24" high at a depth of 8". | 9675, 9676 |
| 26 | | | **Chapel Group Room:** | | |
| 27 | 215.2, 702 | 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms. However, there is no visual alarm in this room. | |
| 28 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach. Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only 11" beside the latch side of the door. | 9677 |
| 29 | | | **Library:** | | |

| | | Mayo Correctional Institution Annex - Accessibility Report | | |
|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 30 | 206.1, 405.9 | 4.1.2(1) & (2), 4.1.3(1), 4.8.7 | Ramp and landings must have edge protection, which can be a curb, wall, vertical pickets, or a 12" extended platform. | There is a ramp to a work room for library orderlies. There is no edge protection one side. | 9953, 9954 |
| 31 | 206.1, 405.8, 505.10 | 4.1.2(1) & (2), 4.1.3(1), 4.8.5 | Ramp must have handrails that are continuous or must extend at least 12" over the landings in the same direction as the ramp. The extensions must be level. Therefore, any bend at the end of the handrail is not part of the 12" level extension. | At the bottom and top of the ramp, the level extension is about 7" before the bend. | 9953, 9958 - 9960 |
| 32 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at tables. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | In the Library, all the tables have pedestals with feet that block the wheelchair space under the table. | 9964 |
| 33 | | | **Library: Toilet Room:** | | |
| 34 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts. At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts. This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9948 |
| 35 | | | **Typical Classroom:** | | |
| 36 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only about 21 1/2" wide and about 24" tall. | 9926, 9928 |
| 37 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 9929 |
| 38 | | | **Typical Classroom: Toilet Room:** | | |

## Mayo Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 39 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9931 |
| 40 | | | **Classroom: (ABE II)** | | |
| 41 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 9885, 9886 |
| 42 | | | **Typical Classroom: Toilet Room: (ABE II)** | | |
| 43 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only 16" beside the latch side of the door. | 9885 |
| 44 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9892 |
| 45 | | | **Classroom (Smart Horizons):** | | |
| 46 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is about 32 1/2" high and protrudes 8" into the circulation path. | 9908 |

## Mayo Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 47 | | | **Classroom  (Smart Horizons): Toilet Room:** | | |
| 48 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9914 |
| 49 | | | **Computer Lab:** | | |
| 50 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is about 32 1/2" high and protrudes 8" into the circulation path. | 9918 |
| 51 | | | **Computer Lab: Toilet Room:** | | |
| 52 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach. Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only 10" beside the latch side of the door. | 9918 |
| 53 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9920 |
| 54 | | | **Electronics Classroom:** | | |

| | | **Mayo Correctional Institution Annex - Accessibility Report** | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 55 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only 25 1/2" tall. | 9941, 9942 |
| 56 | | | **Electronics Classroom: Toilet Room:** | | |
| 57 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9949 |
| 58 | | | **Medical:** | | |
| 59 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is about 32" high and protrudes 8" into the circulation path. | 211 |
| 60 | | | **Medical: Waiting Room Toilet Room:** | | |
| 61 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | A drinking fountain reduces the maneuvering space to 8 1/2" beside the latch side of the door. | 223, 224 |

| | | Mayo Correctional Institution Annex – Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | 1991 ADA Standards citations begin with "4.". | | | |
| 62 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 218 |
| 63 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar extends only 10" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 214 |
| 64 | | | **Medical: Holding Cell (Toilet Room):** | | |
| 65 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is only 12" deep and 24" long. | 192 - 194, 196 |
| 66 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The toilet tank reduces the clear space to 1/2" below the rear toilet grab bar. | 203 |
| 67 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 30" long. | 206 |
| 68 | | | **Infirmary: Bathroom:** | | |
| 69 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 39 3/4" wide by 41" deep. | 162 - 165 |
| 70 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 7 1/2" from the back wall. | 168 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | \* means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 71 | 213.2, 608.3 | 4.1.3(11), 4.21.4 | In a transfer shower, the grab bar on the control wall must extend the length of the wall and the grab bar on the back wall must extend from the control wall to a point 18" from the control wall. | There are no grab bars at these locations. | 169 |
| 72 | 213.2, 604.3\* | 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet reduces the toilet clear floor space to only about 50 1/2" wide. | 183, 184 |
| 73 | | | **Infirmary: Isolation Cell (S1):** | | |
| 74 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is about 4" from the back wall and about 10" from the entry. | 158 |
| 75 | 213.2, 608.5.1\* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall.  In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 159 |
| 76 | 213.2, 608.3 | 4.1.3(11), 4.21.4 | In a transfer shower, the grab bar on the control wall must extend the length of the wall and the grab bar on the back wall must extend from the control wall to a point 18" from the control wall. | There are no grab bars at these locations. | 158 |
| 77 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 40" wide by 48" deep. | 152 - 155 |
| 78 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | Clear space between the grab bars and the walls must be 1 1/2", exactly. | At the toilet, there is no clear space between the grab bar and the wall.  It is covered by a steel plate. | 146 |
| 79 | 213.2, 604.8.1.5\* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar extends only 10 1/2" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 146, 147 |
| 80 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | It is only about 18" long.  The front end of the grab bar is only about 22" from the rear wall. | 149, 150 |

**Mayo Correctional Institution Annex - Accessibility Report**

## Mayo Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 81 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is about 19" from the sidewall. | 146 |
| 82 | | | **Substance Abuse:** | | |
| 83 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/4" high and protrudes 8" into the circulation path. | 9714, 9715 |
| 84 | | | **Substance Abuse: Toilet Room:** | | |
| 85 | 205, 309.3 | 4.1.3(13), 4.27.3 | Operable parts over an obstruction must be within reach.  Operable parts cannot be beyond the front edge of the clear floor space.  The obstruction must be no more than 34" tall and no more than 25" deep.  Therefore, the operable part must be within 44" of the floor.  If the obstruction is less than 20" deep, the operable part must be within 48" of the floor. | The hand dryer is above the lavatory and is about 46" above the floor. | 9733, 9737 |
| 86 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9733, 9734 |
| 87 | | | **Substance Abuse: Meeting Room 2:** | | |
| 88 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only about 20" wide and about 24" tall. | 9751 - 9755 |
| 89 | | | **Classification: Waiting Room:** | | |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | *means the remediation Standard differs from the 1991 ADA Standards | | |
| | | | 1991 ADA Standards citations begin with "4.". | | |
| 90 | 221, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There is a seating area with bench seats.  However, there are no wheelchair spaces in this seating area that does not protrude into the means of egress. | 9682 |
| 91 | | | **Classification: Waiting Room Toilet Room:** | | |
| 92 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only 3" beside the latch side of the door. | 9683, 9688 |
| 93 | 215.2, 702 | 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 94 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the lavatory. | 9706 - 9707 |
| 95 | | | **Exterior:** | | |
| 96 | 206.1, 302.1 | 4.1.2(1) & (2), 4.5.1 | Accessible route must be firm, stable, and slip resistant. | The accessible route to the fitness equipment is not paved. | 9777, 9778, 9796 |
| 97 | | | **Toilet Facilities:** | | |

Title (above table): **Mayo Correctional Institution Annex - Accessibility Report**

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | *means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 98 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 9" from the front edge of the counter. | 9781, 9783, 9784 |
| 99 | | | **Housing:** | | |
| 100 | 232.3, 807.2.3 | 232.3, | In cells having more than 25 beds, at least 5% of the beds shall have a 30" by 48" clear floor space parallel to the side of the bed. | There are 86 beds in each of 6 dormitories.  Each dormitory serves the same purpose.  Therefore, each dormitory must have at least 5 beds on an accessible route and have the clear floor space.  I reviewed J-Dorm.  The other 5 were assumed to be the same. | |
| 101 | 232.3, | 232.3, | Housing cells are provided in this area.  Therefore, at least 3% serving each purpose must be accessible. | I understand the housing cells to be distributed as follows: There are 240 housing cells for general population (C and D Dorms).  Four are designated accessible. However, 8 are required. | |
| 102 | 232.2, | 232.2, | Housing cells are provided in this area.  Therefore, at least 2% serving each purpose must be cells with communication features. | I understand the housing cells to be distributed as follows: There are 240 housing cells for general population (C and D Dorms).  None have communication features. | |
| 103 | | | **J-Dorm: Wing 2:** | | |
| 104 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The entire pass-thru counter from the security station is 46 3/4" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | |

## Mayo Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 105 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the accessible table is 29" above the floor and projects about 24" into the circulation path. | 9808, 9809 |
| 106 | §35.130(g), | §35.130, | A public entity shall not exclude or otherwise deny equal services, programs, or activities to an individual or entity because of the known disability of an individual with whom the individual or entity is known to have a relationship or association. | In the detention dormitory, some privacy is offered in the group shower.  However, no privacy is provided for the accessible shower. | 9827 |
| 107 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 36" wide by 40" deep. | 9836 - 9839 |
| 108 | §35.133, | §35.133, | Accessible features must be maintained and operable. | The shower seat is broken. | 9831 - 9834 |
| 109 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 6" from the back wall. | 9835 |
| 110 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 2" above the grab bar on the shower control wall. | 9842 |
| 111 | 213.3, 605.2 | 4.1.3(11), 4.18.2 | The rim of the accessible urinal must be within 17" of the floor. | The rim of the urinal is 18" above the floor. | 9828, 9829 |
| 112 | 213.2, 604.8.1.5* | 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long.  The front end is 38 1/2" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 9823, 9824 |
| 113 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar extends only 8" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 9819 |

| **Mayo Correctional Institution Annex – Accessibility Report** |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 114 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 3/4" from the sidewall. | 9821, 9822 |
| 115 | 213.3, 604.8* | 4.1.3(11), 4.22.4 | Where toilet room has at least 6 water closets, one stall must comply with the ambulatory stall requirements. | There are 6 toilets and none of the stalls complies with the ambulatory stall requirements. | 9817 |
| 116 | | | **I-Dorm: Wing 1:** | | |
| 117 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The entire pass-thru counter from the security station is 46 3/4" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 9848, 9849 |
| 118 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the accessible table is 29" above the floor and projects about 24" into the circulation path. | 9850 |
| 119 | §35.130(g), | §35.130, | A public entity shall not exclude or otherwise deny equal services, programs, or activities to an individual or entity because of the known disability of an individual with whom the individual or entity is known to have a relationship or association. | In the detention dormitory, some privacy is offered in the group shower.  However, no privacy is provided for the accessible shower. | 9853 |
| 120 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 36" wide by 40" deep. | 9871 |
| 121 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | The fixed seat in a shower must be 17" to 19" above the floor. | The shower seat is 19 1/2" above the floor. | 9873, 9874 |
| 122 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 6" from the back wall. | 9871 |
| 123 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 2" above the grab bar on the shower control wall. | 9876 |

## Mayo Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 124 | 213.2, 604.8.1.5* | 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long.  The front end is 38 1/2" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 9863, 9864 |
| 125 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar extends only 6 1/2" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 9865, 9866 |
| 126 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 3/4" from the sidewall. | 9859, 9860 |
| 127 | 213.3, 604.8* | 4.1.3(11), 4.22.4 | Where toilet room has at least 6 water closets, one stall must comply with the ambulatory stall requirements. | There are 6 toilets and none of the stalls complies with the ambulatory stall requirements. | 9853 |
| 128 | | | **Cell Block D-4: (General Population)** | | |
| 129 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed.  Therefore, the undersides of the stairs reduce the headroom to less than 80". | 83 |
| 130 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 32 |
| 131 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is about 32" high and protrudes 8" into the circulation path. | 82 |
| 132 | | | **Cell Block D-4: Shower:** | | |
| 133 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 47" wide. | 66, 67 |

## Mayo Correctional Institution Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 134 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | The clear floor space for the transfer shower must be 36" by 48". It must extend 12" beyond the seat wall. | The clear floor space for the transfer shower extends only 11" beyond the seat wall. | 66 - 68 |
| 135 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | A seat is provided in the shower. It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 4" from the back wall.. | 74, 75 |
| 136 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 1" above the control wall grab bar. | 78 |
| 137 | 213.2, 608.5.1* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall. In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 76 |
| 138 | | | **Housing Cells: (D 4114 surveyed)** | Cell D 4113 appears to have the same issues. | |
| 139 | 225, 811.3, 308* | 4.1.3(12), 4.25.3 | The locker control, hook, and shelf must be mounted between 9" and 54" above the floor. | The shelf in the locker is below 9". In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards, which limits the reach range to 15" to 48" above the floor. | 35 |
| 140 | | | **C Dorm: Holding Cell:** | | |
| 141 | 232.3, 807.2.4 | §35.151(k), | Accessible holding cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | Clear space is only 42" wide by 42" deep. | 86 - 88 |
| 142 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided. It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is only 12" deep and 36" long. | 89, 90 |
| 143 | 232.3, 807.2.4, 903.2 | §35.151(k), | A 30" by 48" clear floor space must be positioned at the end of the bench, parallel to the short side. | No clear floor space is positioned to the side of the bench. | 90 |
| 144 | | | **Cell Block C-4: (Confinement)** | | |
| 145 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed. Therefore, the undersides of the stairs reduces the headroom to less than 80". | 126 |

| | | Mayo Correctional Institution Annex - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 146 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 108 - 110 |
| 147 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32" high and protrudes 8" into the circulation path. | 111 |
| 148 | | | **Cell Block C-4: Shower:** | | |
| 149 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 47 1/2" wide. | 115, 116 |
| 150 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 1" above the control wall grab bar. | 125 |
| 151 | 213.2, 608.5.1* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall.  In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 112 |
| 152 | | | **Housing Cells: (C 4114 surveyed)** | Cell C 4113 appears to have the same issues. | |
| 153 | 225, 811.3, 308* | 4.1.3(12), 4.25.3 | The locker control, hook, and shelf must be mounted between 9" and 54" above the floor. | The shelf in the locker is below 9".  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards, which limits the reach range to 15" to 48" above the floor. | 96 |
| 154 | | | | | |

| | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 1 | | | Most of RMC appears to have been constructed before July 26, 1992.  The parts of the facility that were altered since July 26, 1992 and the parts that are used to provide programs, services, and activities to persons with disabilities must comply with alterations provisions of 1991 ADA Standards.  The 2010 Standards were used for areas in the facilities where supplemental scoping or technical requirements for detention facilities are provided. (35.151(k)). | | |
| 2 | | | | I was told by the Department of Corrections that the portions of the facility used exclusively for long term inmates are not used by inmates with disabilities.  Those areas include buildings A, B, and I. | |
| 3 | | | **Common Use Buildings:** | | |
| 4 | | | Sallyport: | | |
| 5 | 206.1, 406.1 | 4.1.6,(1), 4.1.2(1) & (2), 4.7.2 | Slope of curb ramp cannot exceed 8.33%. | The curb ramp has a slope of 21.1% at the bottom and 12.3% at the top. | 8003, 8004, 8006, 8007 |
| 6 | | | Processing: | | |
| 7 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The intake counter is 41 1/2" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 8028, 8029 |
| 8 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The property counter is 40 3/4" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 8073, 8074 |

| | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 9 | 205, 309.3* | 4.1.6,(1), 4.1.3(13), 4.27.3 | Operable parts must be within reach. A side reach over an obstruction is required. If the obstruction is no more than 34" tall and no more than 24" deep, then the operable part must be within 46" of the floor. If the obstruction is more than 34" tall, then the operable part must be within 10" of the front edge and must be within 48" of the floor. | The bench is 19" tall and the telephone is 15 3/4" from the front edge and 48 3/4" above the floor. Therefore, the telephone is out of reach. | 8077 - 8082 |
| 10 | | | Processing: Bathroom: | | |
| 11 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts. At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts. This point is at least 11" from the front edge of the counter. | The front of the toe space is only 9" from the front edge of the counter. | 8033, 8035 |
| 12 | 213.3.6, 608.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | Clear floor space outside the shower must be at least 36" wide. For roll-in showers it must extend the length of the shower. For transfer showers, it must be at least 48" long. The clear floor space must be adjacent to and perpendicular to the seat wall. | There is no clear floor space adjacent to and perpendicular to the seat wall. | 8064 |
| 13 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The urinal reduces the toilet clear floor space to only 55 1/2" wide. | 8045, 8047 |
| 14 | | | Visitation: | | |
| 15 | 206.5, 404.2.4.4 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.6 | Maneuvering space at the door cannot slope more than 2%. | The maneuvering space at the door to the outside visiting area has a slope of 4%. | 8159, 8160 |
| 16 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 8099, 8101 |

| | | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 17 | 226, 902.2* | 4.1.6,(1), 4.1.3(18), 4.32.3 | There are common use tables.  Knee space underneath must be at least 27" high. | The knee space under the visiting table is only 26" high. | 8094, 8095 |
| 18 | | | **Visitation, Inmates Toilet Room:** | | |
| 19 | 206.5, 404.2.4.4 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.6 | Maneuvering space at the door cannot slope more than 2%. | The threshold ramp extends into the maneuvering space and creates a slope of 9.5%. | 8124, 8125 |
| 20 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8 1/2" from the front edge of the counter. | 8132, 8134, 8135 |
| 21 | 213.2, 604.8.1.2 | 4.1.6,(1), 4.1.3(11), 4.13.6 | The pull side of the stall door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The lavatory reduces the maneuvering space to the latch side of the stall door to only 6 1/2" wide. | 8135, 8137, 8141, 8142 |
| 22 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar extends only 10 1/2" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 8145, 8146 |

| | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 23 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 20" from the sidewall. | 8143, 8144 |
| 24 | | | Chapel: | | |
| 25 | 206.5, 404.2.7 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.9 | The door hardware must be operable without tight grasping, tight pinching, or twisting of the wrist. | The sanctuary door has a knob to pull open the door.  It requires tight grasping to operate. | 8198 |
| 26 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the left drinking fountain is 30 1/4" high and protrudes 8" into the circulation path. | 8169, 8170 |
| 27 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | Both spouts are mounted no higher than 36" above the floor. | 8169 - 8172 |
| 28 | 219*, | 4.1.6,(1), 4.1.3(19)(b), | There are fixed seats and an audio amplification system.  Therefore, an assistive listening system must be provided. | No signs notify patrons that an assistive listening system is provided.  Additionally, no parts of an assistive listening system were seen.  Therefore, no assistive listening system is provided. | |
| 29 | 221, | 4.1.6,(1), 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There are about 160 seats.  Therefore, 5 wheelchair spaces are required.  However, no wheelchair spaces appear to be provided in the seating area. | 8199 - 8203 |
| 30 | 221.4*, | 4.1.6,(1), 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, 1% of the fixed seats must be aisle seats with no armrests on the aisle side, or have removable or folding armrests on the aisle side.  These seats must be dispersed among all seating categories.  Signage notifying patrons of the availability of such seats must be posted at the ticket office. | There are about 160 fixed assembly seats.  Therefore, 2 aisle seats must have no armrest or have a removable armrest.  None is provided.  These seats are not dispersed among all seating categories.  Notification signage is not provided.  In that it does not comply with the 1991 ADA Standards, it must be remediated to the 2010 ADA Standards, which requires 5% of the aisle seats to comply.  There are 12 aisle seats.  Therefore, 1 must comply. | 8199 - 8203 |
| 31 | | | Chapel: Toilet Room: | | |

| Reception and Medical Center (RMC) - Accessibility Report | | | | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 32 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8 1/2" from the front edge of the counter. | 8190, 8195 - 8197 |
| 33 | 213.2, 604.5, 609.3 | 4.1.6,(1), 4.1.3(11), 4.16.4 | There space in front of the grab bar must be unobstructed. | The flush valve stem partially blocks access to the rear grab bar. | 8174 |
| 34 | | | **Law Library:** | | |
| 35 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The entire counter is 38" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 8499, 8500 |
| 36 | | | **Classification:** | | |
| 37 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | In the waiting area, there is only one spout.  It is mounted about 36" above the floor. | 8634 |
| 38 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | In the office area, there is only one spout.  It is mounted about 36" above the floor. | 8659 |
| 39 | | | **Classification: Waiting Room Toilet Room:** | | |

| | | Reception and Medical Center (RMC) - Accessibility Report | | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 40 | 206.5, 404.2.4 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach. Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only about 1/2" beside the latch side of the door. | 8656 - 8658 |
| 41 | 213.2, 603.2.1 | 4.1.6,(1), 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | Neither a 60" diameter circle or T-turn fit. | 8636, 8645, 8648 |
| 42 | 205, 309.3 | 4.1.6,(1), 4.1.3(13), 4.27.3 | Operable parts over an obstruction must be within reach. Operable parts cannot be beyond the front edge of the clear floor space.  The obstruction must be no more than 34" tall and no more than 25" deep.  Therefore, the operable part must be within 44" of the floor.  If the obstruction is less than 20" deep, the operable part must be within 48" of the floor. | The paper towel dispenser is less than 20" from the front edge of the lavatory and is 54" above the floor. | 8643, 8644 |
| 43 | 213.3, 606.5 | 4.1.6,(1), 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 8638 |
| 44 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 21" long.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 8653 |
| 45 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The urinal reduces the toilet clear floor space to only 35 1/2" wide. | 8653, 8655 |
| 46 | 213.2, 604.4 | 4.1.6,(1), 4.1.3(11), 4.16.3 | Toilet seat must be 17" to 19" above the floor. | The toilet seat is only 16" high. | 8639, 8640 |
| 47 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19" from the sidewall. | 8651, 8652 |

| | | | **Reception and Medical Center (RMC) - Accessibility Report** | | |
|---|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 48 | 213.2, 604.6 | 4.1.6,(1), 4.1.3(11), 4.16.5 | The toilet flush control must be on the open side of the toilet. | The toilet flush control is on the wall side. | 8637 |
| 49 | | | **Dining:** | | |
| 50 | 227.3, 904.4 | 4.1.6,(1), 7.2(1), | A food or beverage service counter has a cash register. This counter is provided for the sales or distribution of goods. A 36"-wide portion of this counter must be no higher than 36". | The tray collection counter is 40" tall. | 8270, 8271 |
| 51 | §35.130(d), 226.1, | 4.1.6,(1), §35.130(d), | No qualified individual with a disability shall, on the basis of disability, be excluded from participation in a service, program, or activity in the most integrated setting appropriate. Therefore, the accessible seating must be integrated with the inaccessible seating. | There are 361 seats at dining tables. Therefore, at least 6 must be accessible. All the accessible seating is separated from the inaccessible seating. | 8254 - 8258 |
| 52 | | | **Medical:** | | |
| 53 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted 32" above the floor. | 8274, 8275 |
| 54 | 211, 602.2 | 4.1.6,(1), 4.1.3(10), 4.15.5 | Knee space under the drinking fountain must be at least 27" high for a depth of at least 8". | It is only 26 1/4" high. | 8274, 8275 |
| 55 | | | **Medical: Waiting Room Toilet Room:** | | |
| 56 | 206.1, 405.2 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.8.2 | Ramp slope cannot exceed 8.33%. | The ramp to the toilet room has a slope of 14.8%. | 8276, 8277 |

## Reception and Medical Center (RMC) - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 57 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 8" from the front edge of the counter. | 8279 |
| 58 | 213.2, 604.5.1 | 4.1.6,(1), 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | It is 13" from the rear wall. | 8287, 8290 |
| 59 | 213.2, 604.5, 609.3 | 4.1.6,(1), 4.1.3(11), 4.16.4 | There space in front of the grab bar must be unobstructed. | The flush valve stem partially blocks access to the rear grab bar. | 8283 |
| 60 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The urinal reduces the toilet clear floor space to only 42 1/2" wide. | 8283, 8284 |
| 61 | | | **Ambulatory Surgical Center:** | (Constructed after July 26, 1992) | |
| 62 | 206.1, 405.2 | 4.1.2(1) & (2), 4.1.3(1), 4.8.2 | Ramp slope cannot exceed 8.33%. | The bottom 18" of the ramp has a slope of 14.3%. | 8300, 8301 |
| 63 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 29 1/4" high and protrudes 8" into the circulation path. | 8308, 8310 |
| 64 | | | **Ambulatory Surgical Center: Toilet Room:** | (Constructed after July 26, 1992) | |
| 65 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 30" long. | 8332 |
| 66 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The toilet seat cover dispenser reduces the clear space to about 6" above the rear grab bar. | 8332 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 67 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 51" from the rear wall. | 8325, 8327 |
| 68 | 213.2, 604.3* | 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The trash receptacle reduces the toilet clear floor space to only 40" wide. | 8332, 8333 |
| 69 | | | **Infirmary (22091-22098):** | | |
| 70 | 215.2, 702 | 4.1.6,(1), 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 71 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | In the corridor, there is only one spout.  It is mounted about 42" above the floor. | 8371 |
| 72 | | | **Infirmary (22091-22098): Toilet Room:** | | |
| 73 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 9" from the front edge of the counter. | 8349, 8351 |
| 74 | | | **Infirmary (22051-22052):** | | |
| 75 | 215.2, 702 | 4.1.6,(1), 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 76 | | | **Infirmary (22051-22052): Toilet Room:** | | |

| | | | **Reception and Medical Center (RMC) - Accessibility Report** | | |
|---|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 77 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 9" from the front edge of the counter. | 8379 |
| 78 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 24" from the sidewall. | 8385, 8386 |
| 79 | | | **Infirmary Shower:** | | |
| 80 | 213.3.6, 608.2.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | The minimum dimensions of a roll-in shower are 30" deep by 60" wide at the midpoints. | The shower is only 58" wide. | 8400, 8402 |
| 81 | 213.2, 608.5 | 4.1.6,(1), 4.1.3(11), 4.21.5 | Shower controls must be mounted above the grab bar between 38" and 48". | The shower controls, in the highest position, are mounted 52" above the floor when the lever is in the up position. | 8408, 8410 |
| 82 | | | **Cancer Center: Holding Cell:** | | |
| 83 | 232.3, 807.2.4 | 4.1.6,(1), §35.151(k), | Accessible holding cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | Clear space is only 48" wide by 52" deep. | 8453 - 8456 |
| 84 | 232.3, 807.2.4, 903.2 | 4.1.6,(1), §35.151(k), | A 30" by 48" clear floor space must be positioned at the end of the bench, parallel to the short side. | No clear floor space is positioned to the side of the bench. | 8450 |
| 85 | | | **Dialysis Center: Toilet Room:** | | |

| | | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | | 1991 ADA Standards citations begin with "4.". | | |
| 86 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 9" from the front edge of the counter. | 8520 |
| 87 | 213.2, 609.3 | 4.1.6,(1), 4.1.3(11), 4.26.2 | Clear space between the grab bars and the walls must be 1 1/2", exactly. | There is 2 1/4" clear space between the sidewall grab bar and the wall. | 8529, 8531 |
| 88 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 18 3/4" from the sidewall. | 8524, 8525 |
| 89 | | | **Dental Clinic Waiting Room: Toilet Room:** | | |
| 90 | 206.5, 404.2.4 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.6 | A forward approach to the push side of the door is required.  The door has both a latch and a closer.  Therefore, the maneuvering space must extend 12" to the latch side of the door. | The maneuvering space is only about 42" deep and extends only 7 1/2" to the latch side. | 8432 - 8435, 8442 |
| 91 | 213.2, 603.2.1 | 4.1.6,(1), 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | Neither a 60" diameter circle or T-turn fit. | 8423 |

| | | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 92 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 8437, 8439 |
| 93 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 24" long. | 8429 |
| 94 | | | **Out Patient Medical Clinic:** | | |
| 95 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | Near the waiting area, the underside of the standard height drinking fountain is about 32" high and protrudes 8" into the circulation path. | 8661, 8663 |
| 96 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | In the exam room corridor, there is only one spout.  It is mounted about 36" above the floor. | 8667 |
| 97 | | | **In Patient Medical Clinic:** | | |
| 98 | | | | There are no Crisis Cells or Transitional Care Cells that are accessible. | |
| 99 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | In the corridor, there is only one spout.  It is mounted about 40" above the floor. | 8679 |
| 100 | 213.3.5, 603.3 | 4.1.6,(1), 4.1.3(11), 4.19.6 | Where mirrors are provided, at least one shall have the bottom of the reflective edge within 40" of the floor. | In the room with beds 21012 - 21017, the reflective surface of the mirror is mounted 59" above the floor. | 8676, 8677 |

## Reception and Medical Center (RMC) - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 101 | 213.3, 606.5 | 4.1.6,(1), 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | In the room with beds 21012 - 21017, the pipes under the accessible lavatory are not insulated. | 8674 |
| 102 | | | **Medical Clinic: Bathroom:** | | |
| 103 | 206.5, 404.2.5 | 4.1.6,(3)(d)(ii), , | In existing facilities, threshold cannot be taller than 3/4". Changes in level that are more than 1/4" must be beveled. | The threshold is 3/4" tall and is not beveled 1:2. | 8681, 8682 |
| 104 | 213.3.5, 603.3 | 4.1.6,(1), 4.1.3(11), 4.19.6 | Where mirrors are provided, at least one shall have the bottom of the reflective edge within 40" of the floor. | The reflective surface of the mirror is mounted 41" above the floor. | 8695, 8696 |
| 105 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 8" from the front edge of the counter. | 8693 |
| 106 | 213.2, 608.2 | 4.1.6,(1), 4.1.3(11), 4.23.8 | The accessible shower must be a transfer-type that is exactly 36" by 36", roll-in type that is at least 30" deep by at least 60" wide, or an alternate roll-in type that is exactly 36" deep by at least 60" wide. | The shower is 34" wide by 48" deep. | 8714 - 8716 |
| 107 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 24" long. | 8685 |
| 108 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet reduces the toilet clear floor space to only 39" wide. | 8685, 8688 |
| 109 | | | **Mental Health:** | | |

## Reception and Medical Center (RMC) - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 110 | 206.1, 302.1 | 4.1.6,(1), 4.1.2(1) & (2), 4.5.1 | Accessible route must be firm, stable, and slip resistant. | The accessible route to the Mental Health recreation yard individual areas is not paved. | 8446 |
| 111 | 215.2, 702 | 4.1.6,(1), 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, most rooms do not have visual alarms. | |
| 112 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | Near Group Therapy, there is only one spout.  It is mounted about 36" above the floor. | 8561 |
| 113 | | | **Mental Health: Toilet Room:** | | |
| 114 | 215.2, 702 | 4.1.6,(1), 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 115 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 8558 |
| 116 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar extends only 10" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 8548 |
| 117 | 213.2, 604.5.1 | 4.1.6,(1), 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 48 1/2" from the rear wall. | 8543, 8544 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Reception and Medical Center (RMC) - Accessibility Report** |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 118 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 23" from the sidewall. | 8546, 8547 |
| 119 | | | **Mental Health Wing 1 & 2:** | | |
| 120 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is about 32" high and protrudes 8" into the circulation path. | 8569 |
| 121 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 9" from the front edge of the counter. | 8585 |
| 122 | 213.3.6, 608.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | Clear floor space outside the shower must be at least 36" wide.  For roll-in showers it must extend the length of the shower.  For transfer showers, it must be at least 48" long.  The clear floor space must be adjacent to and perpendicular to the seat wall. | There is no clear floor space adjacent to and perpendicular to the seat wall. | 8591 |
| 123 | 213.2, 608.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | The fixed seat in a shower must be 17" to 19" above the floor. | The shower seat is 16" above the floor. | 8593, 8594 |
| 124 | 213.2, 604.5.1 | 4.1.6,(1), 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 44" from the rear wall. | 8572, 8573 |
| 125 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 3/4" from the sidewall. | 8574, 8575 |

| | | | **Reception and Medical Center (RMC) - Accessibility Report** | | |
|---|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 126 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet grab bar reduces the toilet clear floor space to only 49" wide. | 8576, 8577 |
| 127 | 213.2, 604.6 | 4.1.6,(1), 4.1.3(11), 4.16.5 | The toilet flush control must be on the open side of the toilet. | The toilet flush control is on the wall side. | 8571 |
| 128 | | | **Mental Health Wing 3 & 4:** | (There was no opportunity to survey the toilets.  I assumed the issues were the same as in Wing 1 & 2.) | |
| 129 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is about 32" high and protrudes 8" into the circulation path. | 8611 |
| 130 | 205, 309.3 | 4.1.6,(1), 4.1.3(13), 4.27.3 | Operable parts over an obstruction must be within reach. Operable parts cannot be beyond the front edge of the clear floor space.  The obstruction must be no more than 34" tall and no more than 25" deep.  Therefore, the operable part must be within 44" of the floor.  If the obstruction is less than 20" deep, the operable part must be within 48" of the floor. | The paper towel dispenser is less than 20" from the front edge of the lavatory and is 50" above the floor. | 8614, 8616 |
| 131 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 9" from the front edge of the counter. | 8612 |

| | | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 132 | 213.3.6, 608.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | Clear floor space outside the shower must be at least 36" wide.  For roll-in showers it must extend the length of the shower.  For transfer showers, it must be at least 48" long.  The clear floor space must be adjacent to and perpendicular to the seat wall. | There is no clear floor space adjacent to and perpendicular to the seat wall. | 8619 |
| 133 | 213.2, 608.5 | 4.1.6,(1), 4.1.3(11), 4.21.5 | Shower controls must be mounted above the grab bar between 38" and 48". | The shower controls, in the highest position, are mounted 50" above the floor. | 8626, 8627, 8630 |
| 134 | 213.2, 604.5.1 | 4.1.6,(1), 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 44" from the rear wall. | |
| 135 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 3/4" from the sidewall. | |
| 136 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet grab bar reduces the toilet clear floor space to only 49" wide. | |
| 137 | 213.2, 604.6 | 4.1.6,(1), 4.1.3(11), 4.16.5 | The toilet flush control must be on the open side of the toilet. | The toilet flush control is on the wall side. | |
| 138 | | | **Exterior:** | | |
| 139 | 206.1, 303.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.5.2 | Changes in level that are more than 1/4" must be beveled. | In several locations, the broken and settled concrete and asphalt creates changes in level of more than 1/4" that are not beveled. | 8208 - 8211, 8244 |
| 140 | 206.1, 302.1 | 4.1.6,(1), 4.1.2(1) & (2), 4.5.1 | Accessible route must be firm, stable, and slip resistant. | The accessible route to the fitness equipment and ball field is not paved. | 8245 - 8247 |
| 141 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the Canteen service counter is 46 1/2" above the floor. | 8206, 8207 |
| 142 | | | **Seating Area:** | | |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | | | |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 143 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There are two drinking fountains, both no more than 36" above the floor.  Neither has accessible features. | 8222, 8237 |
| 144 | | | **Toilet Facilities:** | | |
| 145 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 8237, 8239 |
| 146 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet reduces the toilet clear floor space to only about 40 1/2" wide. | 8225 - 8227 |
| 147 | | | **Housing:** | | |
| 148 | §35.151(k), 232.3, 807.2.3 | , §35.151(k), 232.3, 807.2.3 | In cells having more than 25 beds, at least 5% of the beds shall have a 30" by 48" clear floor space parallel to the side of the bed. | There are 72 beds in each of 8 dormitories in Buildings C, D, E, and F.  Each dormitory serves the same purpose.  Therefore, each dormitory must have at least 4 beds on an accessible route and have the clear floor space.  I reviewed C-Dorm.  The other 7 were assumed to be the same. | |
| 149 | | | **C-Dorm and D-Dorm:** | (Issues are assumed to be the same except where noted individually.) | |
| 150 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%.  Where the accessible route turns the cross slope is measured in two directions. | Near the entrance to C-Dorm, where the accessible route turns toward the entrance, the cross slope is 5.5%. | 8723, 8724 |

| | | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 151 | 206.1, 405.2 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot slope more than 8.33%. It cannot slope more than 5% without being constructed as a ramp. | At the entrance to C-Dorm, for about 7 linear feet, the slope is 6.6%. There are no landings at the bottom and there are no handrails. | 8725, 8726 |
| 152 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. Where the accessible route turns the cross slope is measured in two directions. | Near the entrance to D-Dorm, where the accessible route turns toward the entrance, the cross slope is 6.2%. | 8747, 8748 |
| 153 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The entire pass-thru counter from the security station is 37 1/4" above the floor. | 8760, 8762 |
| 154 | 217.2, 704.2.4 | 4.1.6,(1), 4.1.3(17)(a), 4.31.8 | At least one telephone must have a cord that is at least 29" long. | In D-Dorm, the telephone cord is only 16" long. | 8756, 8757 |
| 155 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted about 36" above the floor. | 8735 |
| 156 | 213.2, 609.4* | 4.1.6,(1), 4.1.3(11), 4.26.2 | The centerline of the grab bars must be between 33" and 36" above the floor. | The centerline of the grab bars at the toilet are 31 1/2" above the floor. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which require the top of the grab bars to be between 33" and 36" above the floor. | 8793 - 8795 |
| 157 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The rear end is 14" from the corner. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 8790 |
| 158 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet reduces the toilet clear floor space to only 55 3/4" wide. | 8786, ,8787 |
| 159 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 22 1/4" from the sidewall. | 8784, 8785 |

| | | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 160 | 213.3, 604.8* | 4.1.6,(3)(e), 4.1.3(11), 4.22.4 | Where toilet room has at least 6 water closets, one stall must comply with the ambulatory stall requirements. | There are 6 toilets and none of the stalls complies with the ambulatory stall requirements. | 8775, 8776 |
| 161 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the service counter is about 38" above the floor. | 8815 |
| 162 | | | **L-Dorm (Inmates who use Chemotherapy or Dialysis, and inmates who may be preyed upon):** | | |
| 163 | 206.1, 403.5 | 4.1.6,(1), 4.1.3(1), 4.3.3 | Housing cells are provided in this area.  An accessible route must be provided to each type of element inside the cell.  The accessible route must be that is at least 36" wide when longer than 24". | The accessible route to the accessible beds narrows to than 36" wide for a distance of more than 24". | 8824 - 8827 |
| 164 | 226, 902.2* | 4.1.6,(1), 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 8828, 8832 - 8335 |
| 165 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | Drains are in the accessible route in the bathroom. The cross slope is 14.1%. | 8850, 8851, 8857, 8858, 8872 |
| 166 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only about 9" from the front edge of the counter. | 8852 |
| 167 | 213.2, 609.3 | 4.1.6,(1), 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to 2" above the control wall grab bar. | 8883 |

| **Reception and Medical Center (RMC) - Accessibility Report** |

**Reception and Medical Center (RMC) - Accessibility Report**

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 168 | 213.2, 608.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 3" from the back wall. | 8874, 8878 |
| 169 | 213.2, 608.4, 903.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | A seat is provided in the shower.  Back support must be provided to a point at least 18" above the seat. | There is a grab bar on the seat wall that interferes with the back support. | 8874 |
| 170 | 213, 604.8.2 | 4.1.6,(1), 4.1.3(11), 4.22.4 | The ambulatory stall must have grab bars on both sidewalls. | The ambulatory stall does not have a grab bar on the left sidewall. | 8859 |
| 171 | 213.3, 604.2 | 4.1.6,(1), 4.1.3(11), 4.22.4 | Centerline of toilet in an ambulatory stall must be 18" from sidewall. | The toilet centerline in ambulatory stall is 18 3/4" from the sidewall. | 8862, 8863 |
| 172 | 213.2, 604.8.2.3 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In an ambulatory stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The front end is 49 1/2" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at 54" from the rear wall. | 8864, 8865 |
| 173 | 213.3, 604.4 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In the ambulatory stall, the toilet seat must be 17" to 19" above the floor. | The toilet seat in the ambulatory stall is only 16" high. | 8866, 8867 |
| 174 | 213.2, 609.4* | 4.1.6,(1), 4.1.3(11), 4.26.2 | The centerline of the grab bars must be between 33" and 36" above the floor. | The centerline of the grab bars at the accessible toilet are about 31" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which require the top of the grab bars to be between 33" and 36" above the floor. | 8847 |
| 175 | | | **Cell Block K-2: (Confinement)** | | |

| | | Reception and Medical Center (RMC) - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 176 | 204.1, 307.4 | 4.1.6,(1), 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed. Therefore, the undersides of the stairs reduce the headroom to less than 80". | 8892 |
| 177 | | | **Cell Block K-3: Shower:** | (Same as shower in K-2) | |
| 178 | 213.2, 603.2.1 | 4.1.6,(1), 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 47" wide. | 8923, 8924 |
| 179 | 213.2, 609.3 | 4.1.6,(1), 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 0" above the control wall grab bar. | 8929, 8930 |
| 180 | 213.2, 608.5.1* | 4.1.6,(1), 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall. In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 8929 |
| 181 | | | **Housing Cells: (K-2 101 surveyed)** | | |
| 182 | 205, 309* | 4.1.6,(1), 4.1.3(13), 4.27.2 | Operable parts in public and common use areas, including employee common use areas, must be on an accessible route, must have a level 30" by 48" clear floor space, must be within reach, and must be operable with one hand and without tight grasping, tight pinching, or twisting of the wrist. | There is a control on the window. However, accessible routes are blocked by the bed, operable parts are out of reach, and operable parts require tight grasping. | 8893 |
| 183 | 213.2, 604.2* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The sidewall is angled 45 degrees away from the toilet. | 8900 |
| 184 | | | | | |

| | | South Florida Reception Center - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 1 | | | Most of South Florida Reception Center appears to have been constructed before July 26, 1992.  The parts of the facility that were altered since July 26, 1992 and the parts that are used to provide programs, services, and activities to persons with disabilities must comply with alterations provisions of 1991 ADA Standards.  The 2010 Standards were used for areas in the facilities where supplemental scoping or technical requirements for detention facilities are provided. (35.151(k)). | | |
| 2 | | | | I was told by the Department of Corrections that the portions of the facility used exclusively for permanent inmates, TCU, and Mental Health are not used by inmates with disabilities. | |
| 3 | | | **Common Use Buildings:** | | |
| 4 | | | Processing: | | |
| 5 | 206.1, 303.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.5.2 | Changes in level that are more than 1/4" must be beveled. | At the entrance to the Property Area from the yard, there is a change in level is more than 1/4" that are not beveled. | 2563, 2564 |
| 6 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | On the initial waiting side, there is only one spout.  It is mounted 36 1/2" above the floor. | 2574, 2575 |
| 7 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | On the initial waiting side, the underside of the standard height drinking fountain is 30" high and protrudes 8" into the circulation path. | 2574, 2576 |
| 8 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | On the processing side, there is only one spout.  It is mounted 35" above the floor. | 2611, 2612 |

| | | South Florida Reception Center - Accessibility Report | | |
|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 9 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | On the processing side, the underside of the standard height drinking fountain is 28 1/4" high and protrudes 8" into the circulation path. | 2611, 2612 |
| 10 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | In the property area, there is only one spout.  It is mounted 39" above the floor. | 2618, 2619 |
| 11 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | In the property area, the underside of the standard height drinking fountain is 32 3/4" high and protrudes 8" into the circulation path. | 2618, 2619 |
| 12 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The interior property counter is 42 1/2" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 2620, 2621 |
| 13 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The entire exterior property counter is 43 1/2" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 2561, 2562 |
| 14 | 213.2, | 4.1.6,(1), 4.1.3(11), | Each public and common use toilet room must be accessible. | The initial waiting area has toilets and lavatories.  It does not have any accessible features. | 2568 |
| 15 | | | **Processing: Single-User Holding Cell near initial waiting area:** | | |
| 16 | 206.5, 404.2.3 | 4.1.6,(1), 4.1.3(7)&(8), 4.13.5 | Doors that are part of the accessible route must have a minimum clear opening of 32" when the door is open 90 degrees. | The clear opening of the is 29". | 2572, 2573 |
| 17 | 232.3, 807.2.4 | 4.1.6,(1), §35.151(k), | Accessible holding cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The bench and toilet restrict the turning space to less than 60". | 2571 |

| | | | South Florida Reception Center - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 18 | 232.3, 807.2.4, 903 | 4.1.6,(1), §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is less than 20" deep and less than 42" long. | |
| 19 | 213.2, | 4.1.6,(1), 4.1.3(11), | Each public and common use toilet room must be accessible. | The initial waiting area has toilets and lavatories.  It does not have any accessible features. | 2571 |
| 20 | | Processing: Bathroom: | | | |
| 21 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The entire towel pass-thru counter is 42 1/4" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the accessible counter to extend the same depth as the inaccessible counter and it is not. | 2578, 2579 |
| 22 | 213.3, 606.3 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Top of the lavatory and counter cannot be higher than 34". | The top of the lavatory rim in the counter is 35" above the floor. | 2596, 2597 |
| 23 | 213.3, 606.2* | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee space must extend at least 8" under the lavatory for a height of at least 27". | The lavatory knee space is only 26" high at the apron. | 2596, 2598 |
| 24 | 213.3, 606.5 | 4.1.6,(1), 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 2598 |
| 25 | 213.3.6, 608.2.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | The minimum dimensions of a roll-in shower are 30" deep by 60" wide at the midpoints. | The shower is only 55" wide. | 2605, 2606 |
| 26 | 213.2, 608.6* | 4.1.6,(1), 4.1.3(11), 4.21.6 | The handheld shower unit must have a 60" long hose. The 2010 ADA Standards permit the hose to be 59" long. | The hose is only about 42" long. | 2607 |
| 27 | 213.2, 608.5 | 4.1.6,(1), 4.1.3(11), 4.21.5 | Shower controls must be mounted above the grab bar between 38" and 48". | The shower controls, in the highest position, are mounted about 53" above the floor. | 2607 |

| **South Florida Reception Center - Accessibility Report** |

| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 28 | 213.2, 608.6 | 4.1.6,(1), 4.1.3(11), 4.21.6 | The hand-held shower spray must be usable as a fixed showerhead or as a handheld.  When fixed it must be within reach.  A forward reach is required.  Therefore, the gripping surface must be within 48" of the floor. | The lowest position is about 52". | 2607 |
| 29 | | | **Toilet Room at the Property Counter:** | | |
| 30 | 206.5, 404.2.3 | 4.1.6,(1)&(d), 4.1.3(7)&(8), 4.13.5 | Doorways must have a minimum clear opening of 32". | At the entrance, the clear opening of the doorway is 30 3/4". | 2616, 2617 |
| 31 | 213.2, | 4.1.6,(1), 4.1.3(11), | Each public and common use toilet room must be accessible.  Where there are several single user toilet rooms clustered together, the 2010 ADA Standards only requires at least 50% to be accessible. | It does not have any accessible features. | 2614 - 2617 |
| 32 | | | **Holding Cell near Interview Phones:** | | |
| 33 | 232, 226, 902.3 | 4.1.6,(1), 4.1.3(18), 7.2(2) | The food pass/cuff port is a service counter.  It must be no higher than 36" above the floor. | The food pass/cuff port is 50 3/4" high. | 2647, 2648 |
| 34 | §35.149, | , §35.149, | There must be access to services, programs, and activities.  Benches are provided in the comparable holding cells that serve the same function.  Therefore, the accessible holding cell must have a compliant bench. | There is no bench in the accessible holding cell. | 2633 |
| 35 | | | **Visitation:** | | |
| 36 | 226, 902.2* | 4.1.6,(1), 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 6 1/2". | 2936 - 2939, 2941 |
| 37 | | | **Visitation, Inmates Toilet Room:** | | |

| **South Florida Reception Center - Accessibility Report** |||||
|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 38 | §35.149, | , §35.149, | There must be access to services, programs, and activities in the most integrated setting.  Although a public entity is not required to take actions that would result in a fundamental alteration in the nature of a service, program, or activity or in undue financial and administrative burdens, it nevertheless must take any other steps necessary to ensure that individuals with disabilities receive the benefits or services provided by the public entity. | In the visitation room, there is an inaccessible toilet room with a sign directing the inmate to the toilet room in the Infirmary.  The inmate requires an escort to and from the Infirmary and is subject to additional screening.  This process takes a significant amount of time.  Therefore, the use of toilet facilities is not in the most integrated setting.  Modifying this inaccessible toilet room does not fundamentally alter the nature of the facility or cause an undue financial and administrative burden.  Therefore, this toilet room is required to be made accessible. | 2931, 2932 |
| 39 | | | **Chapel:** | | |
| 40 | 206.1, 405.8 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.8.5 | Ramps, which slope between 5% and 8.33%, that have a vertical rise of more than 6" between landings must have handrails on both sides.  The tops of the handrails must be 34" to 38" above the ramp.  The gripping surface may not be interrupted by supports. | At the ramp near the Chaplain Office, the are 42" tall guards, which protect against falls.  However, there are no handrails. | 2673, 2675, 2676 |
| 41 | 206.1, 405.8 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.8.5 | Ramps, which slope between 5% and 8.33%, that have a vertical rise of more than 6" between landings must have handrails on both sides.  The tops of the handrails must be 34" to 38" above the ramp.  The gripping surface may not be interrupted by supports. | At the ramp near the Chapel, the are 42" tall guards, which protect against falls.  However, there are no handrails. | 2683 |
| 42 | 206.5, 404.2.5 | 4.1.6,(3)(d)(ii), , | For exterior sliding doors, the top of the threshold cannot be more than 3/4" above the landing on both sides.  If it is taller than 1/4", it must be beveled 1:2. | At exterior entrance to the Chapel, the top is about 1" above the landing.  It  is not beveled. | 2685, 2686 |
| 43 | | | **Library:** | | |
| 44 | 226.1, 902.2 | 4.1.6,(1), 4.1.3(18), 4.32 | Seating is provided at tables.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | In the Library, the knee space at the computer station is only 24 1/2" high. | 2667, 2668 |
| 45 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | Outside the Library, the underside of the standard height drinking fountain is 31" high and protrudes about 7" into the circulation path. | 2658, 2659 |

| | | | South Florida Reception Center - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 46 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | Outside the Library, there is only one spout.  It is mounted 42" above the floor. | 2658, 2659 |
| 47 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | In the Library, the underside of the standard height drinking fountain is 32 3/4" high and protrudes 8" into the circulation path. | 2669, 2670 |
| 48 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | In the Library, the underside of the accessible drinking fountain is 29 3/4" high and protrudes 8" into the circulation path. | 2671, 2672 |
| 49 | | | **Dining:** | | |
| 50 | 226, 902.2* | 4.1.6,(1), 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 2690, 2692 - 2694 |
| 51 | | | **Medical:** | | |
| 52 | 211, 602.7 | 4.1.6,(1), 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted 43" above the floor. | 2487, 2488 |
| 53 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 34 1/2" high and protrudes 8" into the circulation path. | 2487, 2488 |
| 54 | | | **Infirmary: Bathroom: (with a shower)** | | |

| | | | South Florida Reception Center - Accessibility Report | | |
|---|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 55 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 2527, 2529 |
| 56 | 213.2, 608.2 | 4.1.6,(1), 4.1.3(11), 4.23.8 | The accessible shower must be a transfer-type that is exactly 36" by 36", roll-in type that is at least 30" deep by at least 60" wide, or an alternate roll-in type that is exactly 36" deep by at least 60" wide. | The shower area is blocked by a sitz bath. | 2538 |
| 57 | 213.2, 608.5 | 4.1.6,(1), 4.1.3(11), 4.21.5 | Shower controls must be mounted above the grab bar between 38" and 48". | The shower controls, in the highest position, are mounted 60" above the floor. | 2538, 2539 |
| 58 | 213.2, 608.3 | 4.1.6,(1), 4.1.3(11), 4.21.4 | Shower must have grab bars. | There no grab bars are provided. | 2538 |
| 59 | | | **Infirmary: Isolation Cell (M1107):** | | |
| 60 | | | | This cell is used for medical isolation.  Differences from other cells is not apparent.  There are no accessible features. | |
| 61 | | | **Infirmary: Cell (M1104):** | The cell is not used for isolation. | |
| 62 | 213.3, 606 | 4.1.6,(1), 4.1.3(11), 4.19 | The accessible lavatory must have a 30" by 48" clear floor space that extends at least 17" underneath the lavatory. | The clear floor space is partially blocked by the bed. | 2544 |

| | South Florida Reception Center - Accessibility Report | | | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 63 | 213.2, 604.3* | 4.1.6,(1), 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The bed partially blocks the clear width. | 2546 |
| 64 | 213.2, 604.5.1 | 4.1.6,(1), 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | There is no sidewall grab bar. | 2552 |
| 65 | | | **Exterior:** | | |
| 66 | 206.1, 302.1 | 4.1.6,(1), 4.1.2(1) & (2), 4.5.1 | Accessible route must be firm, stable, and slip resistant. | The accessible route to the fitness equipment is not paved. | 2846 - 2851 |
| 67 | 206.1, 303.4 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.8 | Changes in level of more than 1/2" must be ramped at no more than 8.33% or otherwise made accessible. | Where the accessible route connects to the volleyball court, there is an abrupt change in level of about 4". | 2852, 2854 |
| 68 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the Canteen service counter is 42" above the floor. | 2653, 2654 |
| 69 | | | **Housing:** | | |
| 70 | | | **F-Dorm: Right Side:** | | |
| 71 | 217, 704.2 | 4.1.6,(1), 4.1.3(17), 4.31.3 | There is a bank of 4 or more telephones.  There is more than one bank on this floor.  At least one telephone must be accessible.  The operable parts must be reachable by a forward approach and be within 48" of the floor.  It must have a shelf and electrical outlet.  The accessible telephone and 25% of the other telephones must have volume controls. | There are 4 telephones.  The highest operable part is 51" above the ground.  No shelf or oulet is provided. | 2710 - 2712 |
| 72 | 217.2, 704.2.4 | 4.1.6,(1), 4.1.3(17)(a), 4.31.8 | At least one telephone must have a cord that is at least 29" long. | The telephone cord is only 16" long. | 2713, 2714 |
| 73 | 226, 902.2* | 4.1.6,(1), 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 3". | 2791 - 2795 |

| | South Florida Reception Center - Accessibility Report | | | | |
|---|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 74 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the accessible drinking fountain is 29 3/4" high and protrudes 8" into the circulation path. | 2789, 2790 |
| 75 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 2744 |
| 76 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route to the shower.  The cross slope at the drain ranges between 7.5% to 10.4%. | 2759 - 2761 |
| 77 | 213.3.6, 608.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | Clear floor space outside the shower must be at least 36" wide.  For roll-in showers it must extend the length of the shower.  For transfer showers, it must be at least 48" long.  The clear floor space must be adjacent to and perpendicular to the seat wall. | The privacy wall partially blocks the clear floor space. | 2750, 2756, 2762, 2764 |
| 78 | 213.2, 608.4, 903.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | A seat is provided in the shower.  Back support must be provided to a point at least 18" above the seat. | There is a grab bar on the seat wall that interferes with the back support. | 2757 |
| 79 | 213.2, 608.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 5 1/4" from the back wall. | 2768, 2769 |
| 80 | 213.3, 608.5.2 | 4.1.6,(1), 4.1.3(11), 4.21.3 | The roll-in shower has a seat.  Therefore, the controls including the showerhead must be mounted on the back wall within 27" of the seat wall. | The showerhead is about 31" from the seat wall. | 2757 |
| 81 | 213.2, 608.6 | 4.1.6,(1), 4.1.3(11), 4.21.6 | Either a fixed showerhead mounted 48" above the floor or a handheld shower unit must be provided. | The showerhead is missing. | 2757 |

| | South Florida Reception Center - Accessibility Report | | | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 82 | 213.2, 605.2* | 4.1.6,(1), 4.1.3(11), 4.18.2 | Urinal must be an elongated model. | The urinal is not an elongated model. | 2739, 2743 |
| 83 | 213.3, 604.8.2* | 4.1.6,(1), 4.1.3(11), 4.22.4 | The ambulatory stall must be 36" wide. The 2010 ADA Standards permit the stall to be 35" to 37" wide. | In the ambulatory stall is 40" wide. | 2724, 2725 |
| 84 | 213.2, 604.8.2.3 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In an ambulatory stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The front end is 46" from the rear wall. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at 54" from the rear wall. | 2726, 2727 |
| 85 | 213.3, 604.2 | 4.1.6,(1), 4.1.3(11), 4.22.4 | Centerline of toilet in an ambulatory stall must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 17" to 19" from the sidewalls. | The toilet centerline in ambulatory stall is 20 1/4" from the sidewall. | 2728 |
| 86 | 213.3, 604.4 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In the ambulatory stall, the toilet seat must be 17" to 19" above the floor. | The toilet seat in the ambulatory stall is only 16 1/4" high. | 2729, 2730 |
| 87 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The front end is 46" from the rear wall. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 2737, 2738 |

| **South Florida Reception Center - Accessibility Report** |
|---|---|---|---|---|
| Line # | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
|  |  | * means the remediation Standard differs from the 1991 ADA Standards |  |  |
|  |  | 1991 ADA Standards citations begin with "4.". |  |  |
| 88 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | It is 33" long.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 2735, 2736 |
| 89 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the service counter is 41 1/2" above the floor. |  |
| 90 |  | **F-Dorm: Left Side:** |  |  |
| 91 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 2803 |
| 92 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | There is a ramp shower clear floor space that creates a cross slope that ranges between 12.9% to 16.9%. | 2816, 2818 |
| 93 | 213.3.6, 608.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | Clear floor space outside the shower must be at least 36" wide.  For roll-in showers it must extend the length of the shower.  For transfer showers, it must be at least 48" long.  The clear floor space must be adjacent to and perpendicular to the seat wall. | The privacy wall partially blocks the clear floor space. | 2816, 2824 - 2826 |
| 94 | 213.2, 608.4, 903.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | A seat is provided in the shower.  Back support must be provided to a point at least 18" above the seat. | There is a grab bar on the seat wall that interferes with the back support. | 2816 |
| 95 | 213.2, 609.3 | 4.1.6,(1), 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to 3 1/2" above the back wall grab bar. | 2820 - 2822 |

| | South Florida Reception Center – Accessibility Report | | | | |
|---|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 96 | 213.3, 608.5.2 | 4.1.6,(1), 4.1.3(11), 4.21.3 | The roll-in shower has a seat. Therefore, the controls including the showerhead must be mounted on the back wall within 27" of the seat wall. | The shower spray is about 35" from the seat wall. | 2820 |
| 97 | 213.3, 604.8.2* | 4.1.6,(1), 4.1.3(11), 4.22.4 | The ambulatory stall must be 36" wide. The 2010 ADA Standards permit the stall to be 35" to 37" wide. | In the ambulatory stall is about 39" wide. | 2802 |
| 98 | 213.2, 604.8.2.3 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In an ambulatory stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The front end is about 46" from the rear wall. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at 54" from the rear wall. | 2802 |
| 99 | 213.3, 604.2 | 4.1.6,(1), 4.1.3(11), 4.22.4 | Centerline of toilet in an ambulatory stall must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 17" to 19" from the sidewalls. | The toilet centerline in ambulatory stall is about 19 3/4" from the sidewall. | 2802 |
| 100 | 213.3, 604.4 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In the ambulatory stall, the toilet seat must be 17" to 19" above the floor. | The toilet seat in the ambulatory stall is only about 16" high. | 2802 |
| 101 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The front end is 44" from the rear wall. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 2809, 2810 |
| 102 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the service counter is 41 1/2" above the floor. | 2800, 2801 |
| 103 | | | C-Dorm: Right Side: | | |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | **South Florida Reception Center – Accessibility Report** | | |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 104 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 31 1/2" high and protrudes 8" into the circulation path. | 2894, 2896 |
| 105 | 211, 602.2 | 4.1.6,(1), 4.1.3(10), 4.15.5 | Knee space under the drinking fountain must be at least 27" high for a depth of at least 8". | It is only 26" high. | 2894, 2895 |
| 106 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | Drains are in the accessible route in the bathroom. The cross slope is greater than 2%. | 2868 - 2871 |
| 107 | 213.3, 606.2 | 4.1.6,(1), 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts.  At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts.  This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 2871 |
| 108 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | There is a ramp shower clear floor space that creates a cross slope of about 13% | 2865 |
| 109 | 213.3.6, 608.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | Clear floor space outside the shower must be at least 36" wide.  For roll-in showers it must extend the length of the shower.  For transfer showers, it must be at least 48" long.  The clear floor space must be adjacent to and perpendicular to the seat wall. | The privacy wall partially blocks the clear floor space. | 2864 |
| 110 | 213.2, 608.4, 903.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | A seat is provided in the shower.  Back support must be provided to a point at least 18" above the seat. | There is a grab bar on the seat wall that interferes with the back support. | 2865 |
| 111 | 213.2, 608.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is about 5" from the back wall. | 2865 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | **South Florida Reception Center - Accessibility Report** | | |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 112 | 213.3, 608.5.2 | 4.1.6,(1), 4.1.3(11), 4.21.3 | The roll-in shower has a seat.  Therefore, the controls including the showerhead must be mounted on the back wall within 27" of the seat wall. | The showerhead is about 35" from the seat wall. | 2864, 2866 |
| 113 | 213.3, 604.8.2* | 4.1.6,(1), 4.1.3(11), 4.22.4 | The ambulatory stall must be 36" wide.  The 2010 ADA Standards permit the stall to be 35" to 37" wide. | In the ambulatory stall is 33" wide. | 2885, 2886 |
| 114 | 213, 604.8.2 | 4.1.6,(1), 4.1.3(11), 4.22.4 | The ambulatory stall must have grab bars on both sidewalls. | The ambulatory stall only has one grab bar. | 2885 |
| 115 | 213.2, 604.8.2.3 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In an ambulatory stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The front end is 45" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at 54" from the rear wall. | 2887, 2888 |
| 116 | 213.3, 604.4 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In the ambulatory stall, the toilet seat must be 17" to 19" above the floor. | The toilet seat in the ambulatory stall is only 15 3/4" high. | 2890, 2891 |
| 117 | 213.2, 604.8.1.5* | 4.1.6,(1), 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The front end is 47" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 2883, 2884 |
| 118 | 213.2, 604.4 | 4.1.6,(1), 4.1.3(11), 4.16.3 | Toilet seat must be 17" to 19" above the floor. | The toilet seat is only 16" high. | 2878, 2879 |
| 119 | 227.3, 904.4* | 4.1.6,(1), 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the service counter is 42" above the floor. | 2898, 2899 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | **South Florida Reception Center - Accessibility Report** | | |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 120 | | | **C-Dorm: Left Side:** | | |
| 121 | 204.1, 307.2 | 4.1.6,(1), 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32" high and protrudes 8" into the circulation path. | 2912, 2913 |
| 122 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | Drains are in the accessible route in the bathroom. The cross slope is greater than 2%. | 2914 |
| 123 | 213.3, 606.5 | 4.1.6,(1), 4.1.3(11), 4.19.4 | Pipes under the lavatory or sink must be insulated to protect a person from burns and from sharp or abrasive edges. | The pipes under the accessible lavatory are not insulated. | 2905 |
| 124 | 206.1, 403.3 | 4.1.6,(1), 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | There is a ramp shower clear floor space that creates a cross slope of about 13% | 2903 |
| 125 | 213.3.6, 608.2 | 4.1.6,(1), 4.1.3(11), 4.21.2 | Clear floor space outside the shower must be at least 36" wide.  For roll-in showers it must extend the length of the shower.  For transfer showers, it must be at least 48" long.  The clear floor space must be adjacent to and perpendicular to the seat wall. | The privacy wall partially blocks the clear floor space. | 2903 |
| 126 | 213.2, 608.4, 903.4 | 4.1.6,(1), 4.1.3(11), 4.21.3 | A seat is provided in the shower.  Back support must be provided to a point at least 18" above the seat. | There is a grab bar on the seat wall that interferes with the back support. | 2903 |
| 127 | §35.133, | , §35.133, | Accessible features must be maintained and operable. | The shower seat is broken. | 2902, 2903 |
| 128 | 213.3, 608.5.2 | 4.1.6,(1), 4.1.3(11), 4.21.3 | The roll-in shower has a seat.  Therefore, the controls including the showerhead must be mounted on the back wall within 27" of the seat wall. | The showerhead is about 35" from the seat wall. | 2903 |
| 129 | 213.3, 604.8.2* | 4.1.6,(1), 4.1.3(11), 4.22.4 | The ambulatory stall must be 36" wide.  The 2010 ADA Standards permit the stall to be 35" to 37" wide. | In the ambulatory stall is 34 1/4" wide. | 2909 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | **South Florida Reception Center - Accessibility Report** | | |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 130 | 213.2, 604.8.2.3 | 4.1.6,(1), 4.1.3(11), 4.22.4 | In an ambulatory stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The front end is about 45" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at 54" from the rear wall. | 2909 |
| 131 | | | | | |

## Suwanee Correctional Institution Main & Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 1 | | | Construction of this facility began after July 26, 1992 and before March 15, 2012.  Therefore, the entire facility must comply with 1991 ADA Standards.  The 2010 Standards were used for areas in the facilities where supplemental scoping or technical requirements for detention facilities are provided. (35.151(k)). | | |
| 2 | | | **Common Use Buildings:** | | |
| 3 | | | **Processing:** | | |
| 4 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted 32" above the floor. | 9105, 9106 |
| 5 | 211, 602.2 | 4.1.3(10), 4.15.5 | Knee space under the drinking fountain must be at least 27" high for a depth of at least 8". | It is only 26" high. | 9105, 9106 |
| 6 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar is only 24" long and extends only 11" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 9117 |
| 7 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 1/4" from the sidewall. | 9115, 9116 |
| 8 | | | **Processing: Holding Cell:** | | |
| 9 | 232.3, 807.2.4 | §35.151(k), | Accessible holding cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The bench and toilet restrict the turning space to less than 60". | 9134 - 9144 |
| 10 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is 18" deep and 28" long. | 9136, 9137, 9140, 9141 |

| Suwanee Correctional Institution Main & Annex - Accessibility Report | | | | |
|---|---|---|---|---|
| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 11 | | | **Visitation:** | | |
| 12 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 9419, 9420 |
| 13 | | | **Non-Contact Visitation, Inmates Toilet Room:** | | |
| 14 | 215.2, 702 | 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 15 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 52" from the rear wall. | 9407, 9408 |
| 16 | | | **Chapel:** | | |
| 17 | 221, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There are 24 3-seat benches, totaling 72 seats.  Therefore, 4 wheelchair spaces are required.  However, no wheelchair spaces appear to be provided in the seating area. | 9358, 9359 |
| 18 | 221.4*, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, 1% of the fixed seats must be aisle seats with no armrests on the aisle side, or have removable or folding armrests on the aisle side.  These seats must be dispersed among all seating categories.  Signage notifying patrons of the availability of such seats must be posted at the ticket office. | There are about 72 fixed assembly seats.  Therefore, 2 aisle seats must have no armrest or have a removable armrest.  None is provided.  These seats are not dispersed among all seating categories.  Notification signage is not provided.  In that it does not comply with the 1991 ADA Standards, it must be remediated to the 2010 ADA Standards, which requires 5% of the aisle seats to comply. There are 12 aisle seats.  Therefore, 1 must comply. | 9358, 9359 |
| 19 | | | **Chapel: Toilet Room:** | | |
| 20 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a latch-side approach.  The door does not have a closer.  Therefore, the maneuvering space must be at least 48" deep and must extend at least 24" from the latch. | On the corridor side, the maneuvering space at the door is only 46 1/2" deep. | 9361, 9363 |
| 21 | | | **Library:** | | |

## Suwanee Correctional Institution Main & Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 22 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted 33" above the floor. | 9177, 9178 |
| 23 | | | **Library: Toilet Room:** | | |
| 24 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route. The cross slope is 5.4%. | 9186, 9187 |
| 25 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 18 3/4" from the sidewall. | 9194, 9195 |
| 26 | | | **Typical Classroom: (Surveyed Room D12A)** | | |
| 27 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks. At least 5% must provide space for a wheelchair. A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space is only about 22" wide and about 24" tall. | 9201, 9204, 9205 |
| 28 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 9202, 9203 |
| 29 | | | **Typical Classroom: Toilet Room: (Surveyed Room D12A)** | | |
| 30 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route. The cross slope is 3.9%. | 9209, 9210 |
| 31 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19" from the sidewall. | 9220, 9221 |
| 32 | | | **Dining:** | | |
| 33 | 227.3, 904.4 | 7.2(1), | A food or beverage service counter has a cash register. This counter is provided for the sales or distribution of goods. A 36"-wide portion of this counter must be no higher than 36". | The food distribution counter is 37 1/2" tall. | 9086, 9087 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | *means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 34 | | | **Medical:** | | |
| 35 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32" high and protrudes 8" into the circulation path. | 9313, 9314 |
| 36 | | | **Medical: Waiting Room Toilet Room:** | | |
| 37 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach. Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | A drinking fountain reduces the maneuvering space to 8 1/4" beside the latch side of the door. | 9452 |
| 38 | | | **Medical: Holding Cell (Toilet Room):** | | |
| 39 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is only 13" deep and 27" long. | 9472 - 9474 |
| 40 | 213.2, 604.3* | 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The bench reduces the toilet clear floor space to only 53 1/2" deep. | 9483, 9484 |
| 41 | | | **Infirmary: Bathroom:** | | |
| 42 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 39" wide by 48 1/4" deep. | 9510 - 9513 |
| 43 | 213.2, 609.3 | 4.1.3(11), 4.21.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 1/2" above the control wall grab bar. | 9518, 9519 |
| 44 | 213.2, 604.3* | 4.1.3(11), 4.16.2 | Clear floor space at the toilet must be at least 60" wide and 56" deep. | The adjacent toilet reduces the toilet clear floor space to only about 50" wide. | 9505, 9506 |
| 45 | | | **Infirmary: Isolation Cell (A-147B):** | | |
| 46 | §35.133, | §35.133, | Accessible features must be maintained and operable. | The shower seat is broken. | 9541 |
| 47 | 213.2, 609.4* | 4.1.3(11), 4.26.2 | The centerline of the grab bars must be between 33" and 36" above the floor. | The centerline of the grab bars at the shower are 31 1/4" above the floor.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which require the top of the grab bars to be between 33" and 36" above the floor. | 9548, 9549 |
| 48 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to 1 1/2" above the control wall grab bar. | 9548, 9549 |

**Suwanee Correctional Institution Main & Annex - Accessibility Report**

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | *means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 49 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 40" wide by 40 1/2" deep. | 9544 - 9547 |
| 50 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | It is only about 14" long.  The front end of the grab bar is only about 14" from the rear wall. | 9534, 9543 |
| 51 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 3/4" from the sidewall. | 9537, 9538 |
| 52 | | | **Mental Health:** | | |
| 53 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32" high and protrudes 8" into the circulation path. | 9450, 9451 |
| 54 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | In Group Room J-111A, the knee space is only about 22" wide and about 24" tall. | 9332, 9333 |
| 55 | | | **Classification: Waiting Room Toilet Room:** | | |
| 56 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only about 3" beside the latch side of the door. | 9340 |
| 57 | | | **Exterior:** | | |
| 58 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the Canteen service counter is 39" above the floor. | 9226, 9227 |
| 59 | 206.1, 303.4 | 4.1.2(1) & (2), 4.1.3(1), 4.3.8 | Changes in level of more than 1/2" must be ramped at no more than 8.33% or otherwise made accessible. | The transition between the walkway and the fitness equipment is more than 1/2" and is not ramped. | 8977 |
| 60 | | | **Seating Area:** | | |
| 61 | 226, 902.2* | 4.1.3(18), 4.32.3 | There are common use tables.  Knee space underneath must be at least 27" high. | The knee space under the pavilion table is only 26 1/2" high. | 8940, 8941 |
| 62 | | | **Toilet Facilities:** | | |

**Suwanee Correctional Institution Main & Annex - Accessibility Report**

| | | **Suwanee Correctional Institution Main & Annex - Accessibility Report** | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 63 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the accessible drinking fountain is 29" high and protrudes about 17" into the circulation path. | 8970, 8972 |
| 64 | 211, 602.4, 602.7 | 4.1.3(10), 4.15.2 | The accessible drinking fountain spout outlet must be within 36" of the floor. | It is 37 1/2". | 8970, 8972, 8973 |
| 65 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside is 31" high and protrudes 12" into the circulation path. | 8974 - 8976 |
| 66 | 213.3, 606.2 | 4.1.3(11), 4.19.2 | Lavatory knee and toe space must be at least 17" deep and extend to the faucet and other operable parts. At a point 9" above the floor, the knee space must extend to a plane that is within 6" of the faucet and other operable parts. This point is at least 11" from the front edge of the counter. | The front of the toe space is only 8" from the front edge of the counter. | 8952, 8954 - 8957 |
| 67 | | | **Housing:** | | |
| 68 | 232.3, 807.2.3 | 232.3, | In cells having more than 25 beds, at least 5% of the beds shall have a 30" by 48" clear floor space parallel to the side of the bed. | There are 86 beds in each of 6 dormitories. Each dormitory serves the same purpose. Therefore, each dormitory must have at least 5 beds on an accessible route and have the clear floor space. I reviewed L-Dorm. The other 5 were assumed to be the same. | |
| 69 | 232.3, | 232.3, | Housing cells are provided in this area. Therefore, at least 3% serving each purpose must be accessible. | I understand the housing cells to be distributed as follows: There are 120 housing cells for general population (O Dorm). Four are designated accessible. There are 90 housing cells for confinement (P Dorm) of which 2 are designated accessible. There are 30 for mental health (P Dorm) of which 2 are designated accessible. | |

| | | **Suwanee Correctional Institution Main & Annex - Accessibility Report** | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 70 | 232.2, | 232.2, | Housing cells are provided in this area.  Therefore, at least 2% serving each purpose must be cells with communication features. | I understand the housing cells to be distributed as follows:  There are 120 housing cells for general population (O Dorm).  There are 90 housing cells for confinement (P Dorm).  There are 30 for mental health (P Dorm).  None have communication features. | |
| 71 | | | **L-Dorm:** | | |
| 72 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the accessible table is 29" above the floor and projects about 24" into the circulation path. | 9058, 9059 |
| 73 | 221, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There is a seating area with bench seats.  However, there are no wheelchair spaces in this seating area. | 9060 - 9064 |
| 74 | 217.5, 704.5 | 4.1.3(17)(d), 4.31.9(2) | There are at least 3 telephones at this interior location.  Therefore, a shelf and an outlet must be provided to facilitate the use of a TTY.  The handset shall be capable of being placed flush on the surface of the shelf. | The shelf is about 60" away which is too far from the handset. | 9070 - 9072 |
| 75 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside is accessible drinking fountain is 28" high and protrudes 8" into the circulation path. | 8997, 8998 |
| 76 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32" high and protrudes 8" into the circulation path. | 8997, 8999 |
| 77 | §35.130(g), | §35.130, | A public entity shall not exclude or otherwise deny equal services, programs, or activities to an individual or entity because of the known disability of an individual with whom the individual or entity is known to have a relationship or association. | In the detention dormitory, some privacy is offered in the group shower.  However, no privacy is provided for the accessible shower. | 9044 |
| 78 | 213.3.5, 603.3 | 4.1.3(11), 4.19.6 | Where mirrors are provided, at least one shall have the bottom of the reflective edge within 40" of the floor. | The reflective surface of the mirror is mounted 41" above the floor. | 9050, 9051 |

## Suwanee Correctional Institution Main & Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 79 | 206.1, 403.3 | 4.1.2(1) & (2), 4.1.3(1), 4.3.7 | Accessible route cannot have a cross slope that is more than 2%. | A drain is in the accessible route to the shower.  The cross slope at the drain is 7.5%. | 9042, 9043 |
| 80 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 36" wide by 40 3/4" deep. | 9036, 9037 |
| 81 | §35.133, | §35.133, | Accessible features must be maintained and operable. | The shower seat is broken. | 9026, 9027 |
| 82 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | A seat is provided in the shower.  It must extend the full length of the seat wall to within 1 1/2" of the back wall and to within 3" of the compartment entry. | The shower seat is 8" from the back wall. | 9032, 9033 |
| 83 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 2" above the grab bar on the shower control wall. | 9039 |
| 84 | 213.2, 604.8.1.5* | 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long.  The front end is 38 1/2" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 9013, 9014 |
| 85 | 213.2, 604.8.1.5* | 4.1.3(11), 4.16.4 | The rear grab bar must be at least 36" long.  It must extend from the toilet centerline to at least 12" in each direction. | The rear grab bar extends only 9 3/4" to the wall side of the toilet.  It that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the grab bar to extend at least 24" from the centerline to the open side. | 9017, 9018 |
| 86 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The toilet tank reduces the clear space to 0" below the rear grab bar. | 9008 - 9010 |
| 87 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 3/4" from the sidewall. | 9015, 9016 |
| 88 | 213.3, 604.8* | 4.1.3(11), 4.22.4 | Where toilet room has at least 6 water closets, one stall must comply with the ambulatory stall requirements. | There are 6 toilets and none of the stalls complies with the ambulatory stall requirements. | 9003, 9005 |
| 89 | | | **Cell Block O-1: (General Population)** | | |

| | | Suwanee Correctional Institution Main & Annex - Accessibility Report | | |
|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | |
| | | 1991 ADA Standards citations begin with "4.". | | |
| 90 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed. Therefore, the undersides of the stairs reduce the headroom to less than 80". | 9259 |
| 91 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface. Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 9262, 9263 |
| 92 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 31 1/2" high and protrudes 8" into the circulation path. | 9292, 9295 |
| 93 | | | **Cell Block O-1: Shower:** | | |
| 94 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 47" wide. | 9271, 9272 |
| 95 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | The clear floor space for the transfer shower must be 36" by 48". It must extend 12" beyond the seat wall. | The clear floor space for the transfer shower is only 35 1/2" wide and extends only 11" beyond the seat wall. | 9273 - 9275 |
| 96 | 213.2, 608.4, 610.3 | 4.1.3(11), 4.21.3 | Shower seat may be rectangular or L-shaped. The side of the seat must be within 3" of the compartment entry. The front edge of rectangular seats must be 15" to 16" from the seat wall. For L-shaped seats, the front edge of the narrow side must be 15" to 16" from the seat wall and the wider side must be 22" to 23" from the seat wall and along the back wall. | The wider side of the seat is not along the back wall. | 9276 |
| 97 | 213.2, 608.3 | 4.1.3(11), 4.21.4 | In showers, the grab bars must extend the entire length of the wall. At corners, grab bars must be within 6" of the corners. | The control wall grab bar is 13" from the corner. The back wall grab bar is 11" from the corner. | 9281, 9284 - 9286 |
| 98 | 213.2, 608.5.1* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall. In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 9281 |

| | | | **Suwanee Correctional Institution Main & Annex - Accessibility Report** | | |
|---|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 99 | | | **Housing Cells: (O-1 101 surveyed)** | Cell O-1 102 appears to have the same issues. | |
| 100 | 213.3, 606 | 4.1.3(11), 4.19 | The accessible lavatory must have a 30" by 48" clear floor space that extends at least 17" underneath the lavatory. | The clear floor space is blocked by the storage locker. | 9248 |
| 101 | | | **P Dorm: Holding Cell:** | | |
| 102 | 232.3, 807.2.4 | §35.151(k), | Accessible holding cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | Clear space is only 40" wide by 42" deep. | 9299 - 9302 |
| 103 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is only 12" deep. | 9303 |
| 104 | 232.3, 807.2.4, 903.2 | §35.151(k), | A 30" by 48" clear floor space must be positioned at the end of the bench, parallel to the short side. | No clear floor space is positioned to the side of the bench. | 9303, 9304 |
| 105 | | | **Cell Block P-4: (Mental Health)** | | |
| 106 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed.  Therefore, the undersides of the stairs reduces the headroom to less than 80". | 9307 |
| 107 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 9308 |
| 108 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32" high and protrudes 8" into the circulation path. | 9309 |
| 109 | | | **Cell Block P-4: Shower:** | | |
| 110 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 47" wide. | 9310 |

## Suwanee Correctional Institution Main & Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 111 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | The clear floor space for the transfer shower must be 36" by 48". It must extend 12" beyond the seat wall. | The clear floor space for the transfer shower is only 35 1/2" wide and extends only 11" beyond the seat wall. | 9310 |
| 112 | 213.2, 608.4, 610.3 | 4.1.3(11), 4.21.3 | Shower seat may be rectangular or L-shaped. The side of the seat must be within 3" of the compartment entry. The front edge of rectangular seats must be 15" to 16" from the seat wall. For L-shaped seats, the front edge of the narrow side must be 15" to 16" from the seat wall and the wider side must be 22" to 23" from the seat wall and along the back wall. | The wider side of the seat is not along the back wall. | 9310 |
| 113 | 213.2, 608.3 | 4.1.3(11), 4.21.4 | In showers, the grab bars must extend the entire length of the wall. At corners, grab bars must be within 6" of the corners. | The control wall grab bar is 13" from the corner. The back wall grab bar is 11" from the corner. | 9310 |
| 114 | 213.2, 608.5.1* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall. In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 9310 |
| 115 | | | **Housing Cells (C1 101):** | Cells C1 102, P4 113, P4 114, G 4113, G 4114, H 4113, and H 4114 appear to have the same issues as C1 101. | |
| 116 | 213.3, 606 | 4.1.3(11), 4.19 | The accessible lavatory must have a 30" by 48" clear floor space that extends at least 17" underneath the lavatory. | The clear floor space is blocked by the storage locker. | |
| 117 | | | **Cell Block G-4: (Closed Management)** | | |

## Suwanee Correctional Institution Main & Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 118 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed. Therefore, the undersides of the stairs reduces the headroom to less than 80". | 9555 |
| 119 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface. Toe space must extend 17" underneath. | The pedestal table in the open area has supports that reduce the depth to only 11". | 9557 |
| 120 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface. Toe space must extend 17" underneath. | The pedestal table in the interview room has supports that reduce the depth to only 11". | 9559 |
| 121 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor. One spout must be no higher than 36" above the floor. The other spout must be mounted between 38" and 43" above the floor. | There is only one spout. It is mounted about 32" above the floor. | |
| 122 | | | **Cell Block G-4: Shower:** | | |
| 123 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 47" wide. | 9562 - 9564 |
| 124 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | The clear floor space for the transfer shower must be 36" by 48". It must extend 12" beyond the seat wall. | The clear floor space for the transfer shower is only 35 1/2" wide and extends only 11" beyond the seat wall. | 9562 - 9564 |
| 125 | 213.2, 608.4, 610.3 | 4.1.3(11), 4.21.3 | Shower seat may be rectangular or L-shaped. The side of the seat must be within 3" of the compartment entry. The front edge of rectangular seats must be 15" to 16" from the seat wall. For L-shaped seats, the front edge of the narrow side must be 15" to 16" from the seat wall and the wider side must be 22" to 23" from the seat wall and along the back wall. | The wider side of the seat is not along the back wall. | 9562 - 9564 |
| 126 | 213.2, 608.3 | 4.1.3(11), 4.21.4 | In showers, the grab bars must extend the entire length of the wall. At corners, grab bars must be within 6" of the corners. | The control wall grab bar is 13" from the corner. The back wall grab bar is 11" from the corner. | 9562 - 9564 |

| | Suwanee Correctional Institution Main & Annex - Accessibility Report | | | | |
|---|---|---|---|---|---|
| **Line #** | **Citation for Remediation** (2010 ADA Stds) | **Citation for Non-Compliance** (applicable 1991 or 2010 ADA Stds) | **Description/Issue/Requirement** | **Barriers** | **Photos** |
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 127 | 213.2, 608.5.1* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall.  In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 9562 - 9564 |
| 128 | | | **Cell Block H-4: (Closed Management)** | | |
| 129 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed.  Therefore, the undersides of the stairs reduces the headroom to less than 80". | 9571 |
| 130 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table in the open area has supports that reduce the depth to only 11". | 9571 |
| 131 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table in the interview room has supports that reduce the depth to only 11". | 9573 |
| 132 | 211, 602.7 | 4.1.3(10), | Where drinking fountains are provided on a floor, there must be at least two spouts on that floor.  One spout must be no higher than 36" above the floor.  The other spout must be mounted between 38" and 43" above the floor. | There is only one spout.  It is mounted about 32" above the floor. | 9579 |
| 133 | | | **Cell Block H-4: Shower:** | | |
| 134 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 47" wide. | 9580, 9580 |
| 135 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | The clear floor space for the transfer shower must be 36" by 48".  It must extend 12" beyond the seat wall. | The clear floor space for the transfer shower is only 35 1/2" wide and extends only 11" beyond the seat wall. | 9580, 9580 |

## Suwanee Correctional Institution Main & Annex - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 136 | 213.2, 608.4, 610.3 | 4.1.3(11), 4.21.3 | Shower seat may be rectangular or L-shaped. The side of the seat must be within 3" of the compartment entry. The front edge of rectangular seats must be 15" to 16" from the seat wall. For L-shaped seats, the front edge of the narrow side must be 15" to 16" from the seat wall and the wider side must be 22" to 23" from the seat wall and along the back wall. | The wider side of the seat is not along the back wall. | 9580, 9580 |
| 137 | 213.2, 608.3 | 4.1.3(11), 4.21.4 | In showers, the grab bars must extend the entire length of the wall. At corners, grab bars must be within 6" of the corners. | The control wall grab bar is 13" from the corner. The back wall grab bar is 11" from the corner. | 9580, 9580 |
| 138 | 213.2, 608.5.1* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall. In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 9580, 9580 |
| 139 | | | | | |

## Florida Women's Reception Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 1 | | | Construction of this facility began after July 26, 1992 and before March 15, 2012.  Therefore, the entire facility must comply with 1991 ADA Standards.  The 2010 Standards were used for areas in the facilities where supplemental scoping or technical requirements for detention facilities are provided. (35.151(k)). | | |
| 2 | | | **Common Use Buildings:** | | |
| 3 | | | **Processing:** | | |
| 4 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The tank reduces the clear space to 1" below the rear grab bar. | 4708 |
| 5 | | | **Processing: Property Side Holding Cell: (C118)** | | |
| 6 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is about 12" deep. | 4688 |
| 7 | | | **Processing: Processing Side Small Holding Cell: (C110)** | | |
| 8 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side.  The back support must be within 2 1/2" of the seat. | The bench is 14 1/2" deep and the back support is 3" from the seat. | 4715, 4716 |
| 9 | 213.2, 604.5.1 | 4.1.3(11), 4.16.4 | The sidewall grab bar at the toilet must be at least 42" long, must be within 12" of the rear wall, and must extend at least 54" from the rear wall. | The front end of the grab bar is only 45" from the rear wall. | 4728, 4729 |
| 10 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 1/4" from the sidewall. | 4726, 4727 |
| 11 | | | **Processing: Processing Side Large Holding Cell: (C112)** | | |
| 12 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side.  The back support must be within 2 1/2" of the seat. | The back support is 3" from the seat. | 4738, 4740 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | | | |

**Florida Women's Reception Center - Accessibility Report**

| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 13 | | | Processing: Waiting Cage: (C135A) | | |
| 14 | 221, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There are about 48 fixed assembly seats.  Therefore, 2 wheelchair spaces are required.  However, no area for wheelchair spaces is provided. | 4760 |
| 15 | | | Processing: Bathroom: | | |
| 16 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side.  The back support must be within 2 1/2" of the seat. | The back support is 3" from the seat. | 4772 - 4775 |
| 17 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is about 32" high and protrudes 8" into the circulation path. | 4777 |
| 18 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 2" above the control wall grab bar. | 4788 |
| 19 | 213.2, 604.8.1.5* | 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long.  The front end is 48" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 4807, 4808 |
| 20 | 232, 226, 902.3 | 4.1.3(18), 7.2(2) | A service counter must be no higher than 36". | The Clothing Issue pass-through counter is 40 3/4" high. | 4813, 4814 |
| 21 | | | Orientation: | | |
| 22 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is about 32" high and protrudes 8" into the circulation path. | 4817 |
| 23 | | | Orientation: Toilet Room: | | |
| 24 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The tank reduces the clear space to 3/4" below the rear grab bar. | 4821 |
| 25 | | | Visitation: | | |
| 26 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 4387, 4388 |

## Florida Women's Reception Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 27 | 226, | 4.1.3(18), | There are common use tables or work surfaces.  At least 5% of the seats must be accessible. | There are 8 tables outside, seating about 32.  Therefore, 2 wheelchairs spaces are required.  However, none are provided. | 4390 |
| 28 | | | **Visitation, Inmates Toilet Room:** | | |
| 29 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 18 3/4" from the sidewall. | 4379, 4380 |
| 30 | | | **Non-Contact Visitation, Inmates Toilet Room:** | | |
| 31 | 215.2, 702 | 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 32 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall.  The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 1/4" from the sidewall. | 4408, 4409 |
| 33 | | | **Chapel:** | | |
| 34 | 221, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, accessible wheelchair spaces must be provided. | There are 28 5-seat benches, totaling 140 seats.  Therefore, 4 wheelchair spaces are required.  However, no wheelchair spaces appear to be provided in the seating area. | 4426 |
| 35 | 221.4*, | 4.1.3(19)(a), | Fixed assembly seating is provided.  Therefore, 1% of the fixed seats must be aisle seats with no armrests on the aisle side, or have removable or folding armrests on the aisle side.  These seats must be dispersed among all seating categories.  Signage notifying patrons of the availability of such seats must be posted at the ticket office. | There are about 140 fixed assembly seats.  Therefore, 2 aisle seats must have no armrest or have a removable armrest.  None is provided.  These seats are not dispersed among all seating categories.  Notification signage is not provided.  In that it does not comply with the 1991 ADA Standards, it must be remediated to the 2010 ADA Standards, which requires 5% of the aisle seats to comply.  There are 42 aisle seats.  Therefore, 3 must comply. | 4426 |
| 36 | 219*, | 4.1.3(19)(b), | There are fixed seats and an audio amplification system.  Therefore, an assistive listening system must be provided. | No signs notify patrons that an assistive listening system is provided.  Additionally, no parts of an assistive listening system were seen.  Therefore, no assistive listening system is provided. | |
| 37 | | | **Chapel: Library:** | | |

## Florida Women's Reception Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 38 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at desks.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide and 27" tall. | The knee space at the desk with the video screen is only 24" tall. | 4452, 4453 |
| 39 | | | Chapel: Toilet Room: | | |
| 40 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a latch-side approach.  The door does not have a closer.  Therefore, the maneuvering space must be at least 48" deep and must extend at least 24" from the latch. | On the corridor side, the maneuvering space at the door is only 47" deep. | 4432 - 4434 |
| 41 | | | Library: | | |
| 42 | 226.1, 902.2 | 4.1.3(18), 4.32 | Seating is provided at tables.  At least 5% must provide space for a wheelchair.  A compliant wheelchair space must provide knee space under the table that is at least 30" wide, 27" tall, and 17" deep. | In the Library, all the tables have pedestals with feet that block the wheelchair space under the table. | 4659, 4661 |
| 43 | | | Library: Toilet Room: | | |
| 44 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The tank reduces the clear space to 1" below the rear grab bar. | 4679 |
| 45 | | | Test Room with Computers: (Room H100) | | |
| 46 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 4461, 4462 |
| 47 | | | Test Room with Computers: Toilet Room: | | |
| 48 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach.  Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only 7" beside the latch side of the door. | 4463, 4464 |
| 49 | | | Test Room: (Room H107) | | |
| 50 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 4496, 4497 |
| 51 | | | Test Room: Toilet Room: | | |

## Florida Women's Reception Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 52 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach. Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | The maneuvering space extends only 10" beside the latch side of the door. | 4496, 4498 |
| 53 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19" from the sidewall. | 4501, 4502 |
| 54 | | | **Beauty Shops:** | | |
| 55 | 206.1, 403.5 | 4.1.2(1) & (2), 4.3.3 | Accessible route must be at least 36" wide when longer than 24". | The accessible route to the appointment box narrows to 24" at the bench. | 4132, 4135, 4537 |
| 56 | 205, 309.3* | 4.1.3(13), 4.27.3 | Operable parts must be within reach. A side reach is required. There is no obstruction. Therefore, it must be within 54" of the floor. | The appointment box is 57" above the floor. In that is does not comply with the 1991 ADA Standards it must comply with the 2010 ADA Standards which has a maximum height of 48". | 4130, 4131, 4537 |
| 57 | | | **Medical:** | | |
| 58 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 33" high and protrudes 8" into the circulation path. | 4329, 4330 |
| 59 | | | **Medical: Waiting Room Toilet Room:** | | |
| 60 | 206.5, 404.2.4 | 4.1.3(7)&(8), 4.13.6 | The pull side of the door requires a forward approach. Therefore, the maneuvering space must be 60" deep and must extend 18" to the side of the latch. | A drinking fountain reduces the maneuvering space to about 8" beside the latch side of the door. | 4331 |
| 61 | | | **Medical: Holding Cell (Toilet Room):** | | |
| 62 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided. It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is only about 12" deep and about 24" long. | 4325 |
| 63 | 213.2, 604.2* | 4.1.3(11), 4.16.2 | Centerline of toilet must be 18" from sidewall. The 2010 ADA Standards permit the centerline to be 16" to 18" from the sidewall. | The toilet centerline is 19 1/2" from the sidewall. | 4315, 4316 |
| 64 | | | **Infirmary: Bathroom:** | | |
| 65 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is 40 1/2" wide by 36" deep. | 4262 - 4265 |

## Florida Women's Reception Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | * means the remediation Standard differs from the 1991 ADA Standards | | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 66 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 2" above the control wall grab bar. | 4271 |
| 67 | | | **Infirmary: Isolation Cell 2:** | (Other isolation cells are the same) | |
| 68 | 213.2, 608.4 | 4.1.3(11), 4.21.3 | Transfer showers must have a fixed seat. | There is no fixed shower seat is provided. | 4258 |
| 69 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 3" above the control wall grab bar. | 4258 |
| 70 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | Measured at the center points, the transfer shower must be 36" by 36", exactly. | It is about 40" wide by about 40" deep. | 4258 |
| 71 | | | **Classification: Waiting Room:** | | |
| 72 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 4509, 4510 |
| 73 | | | **Classification: Holding Cell: (Toilet Room):** | | |
| 74 | 215.2, 702 | 4.1.3(14), 4.28.1 | Buildings with visual alarms must have visual alarms in the toilet rooms. | The building has visual alarms.  However, there is no visual alarm in this room. | |
| 75 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided.  It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is about 12" deep and about 24" long. | 4530 |
| 76 | | | **Exterior:** | | |
| 77 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the Canteen service counter is 39 1/2" above the floor. | 4144 - 4146, 4148 |
| 78 | | | **Toilet Facilities:** | | |
| 79 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the accessible drinking fountain is 28" high and protrudes about 17" into the circulation path. | 4123, 4124 |
| 80 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside is 30 1/2" high and protrudes 12" into the circulation path. | 4127, 4128 |
| 81 | | | **Housing:** | | |

## Florida Women's Reception Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 82 | 232.3, 807.2.3 | 232.3, | In cells having more than 25 beds, at least 5% of the beds shall have a 30" by 48" clear floor space parallel to the side of the bed. | There are 76 beds in each of 5 dormitories. Each dormitory serves the same purpose. Therefore, each dormitory must have at least 4 beds on an accessible route and have the clear floor space. I reviewed G-Dorm. The other 4 were assumed to be the same. | |
| 83 | 232.2, | 232.2, | Housing cells are provided in this area. Therefore, at least 2% serving each purpose must be cells with communication features. | There are about 224 housing cells. None have communication features. | |
| 84 | | **H Dorm: (Faith Dorm):** | | | |
| 85 | 232.3, 807.2.3 | 232.3, | In cells having more than 25 beds, at least 5% of the beds shall have a 30" by 48" clear floor space parallel to the side of the bed. | There are 68 beds in this dormitory. Therefore, at least 4 beds on an accessible route and have the clear floor space. Only two are set up with storage lockers. | |
| 86 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the security office is 48 1/4" above the floor. | 4606, 4607 |
| 87 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the shelf near the drinking fountains is about 44 1/2" above the floor and projects 10" into the circulation path. | 4586, 4587 |
| 88 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 2 3/4" above the grab bar on the shower control wall. | 4566 |
| 89 | 213.2, 604.8.2.3 | 4.1.3(11), 4.22.4 | In an ambulatory stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long. The front end is 38 1/2" from the rear wall. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at 54" from the rear wall. | 4543, 4544 |
| 90 | 213.2, 604.8.1.5* | 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long. The front end is 38" from the rear wall. In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 4580, 4581 |
| 91 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The toilet tank reduces the clear space to 1/4" below the rear grab bar. | 4576 |

## Florida Women's Reception Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 92 | | | **H Dorm: Audio Room:** | | |
| 93 | 206.5, 404.2.5 | 4.1.3(7)&(8), 4.13.8 | Threshold cannot be taller than 1/2". | The threshold at the entry door is 1 1/4" tall. | 4597, 4598 |
| 94 | 226, 902.3 | 4.1.3(18), 4.32.4 | The clear space under the common use work surface must be at least 30" wide. | It is only 22" wide. | 4602, 4603 |
| 95 | | | **G Dorm:** | | |
| 96 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The pass-thru at the security office is about 48" above the floor. | |
| 97 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the TTY shelf is about 31 1/4" above the floor and projects 12" into the circulation path. | 4613, 4614 |
| 98 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the shelf near the drinking fountains is about 44 1/2" above the floor and projects 10" into the circulation path. | 4624, 4625 |
| 99 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 2 3/4" above the grab bar on the shower control wall. | 4650 |
| 100 | 213.2, 604.8.2.3 | 4.1.3(11), 4.22.4 | In an ambulatory stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long.  The front end is 38 1/2" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at 54" from the rear wall. | 4628 |
| 101 | 213.2, 604.8.1.5* | 4.1.3(11), 4.17.6 | In a stall, the sidewall grab bar in a stall must be at least 40", must be within 12" of the rear wall, and extend at least 52" from the rear wall. | The grab bar is only 36" long.  The front end is 38" from the rear wall.  In that it does not comply with the 1991 ADA Standards, it must comply with the 2010 ADA Standards which requires the front end to be at least 54" from the rear wall. | 4636 |
| 102 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 1 1/2" of clear space below the grab bar. | The toilet tank reduces the clear space to 1/2" below the rear grab bar. | 4633 |
| 103 | | | **B-Dorm:** | (A-Dorm is the same) | |
| 104 | 227.3, 904.4* | 7.2(2), | A 36"-wide portion of the service counter must be no higher than 36". | The entire Clothing Issue pass-thru counter is 41 1/4" above the floor. | 4150, 4151 |
| 105 | | | **Cell Block B-1:** | | |

## Florida Women's Reception Center - Accessibility Report

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 106 | 204.1, 307.4 | 4.1.3(2), 4.4.2 | Overhead objects along circulation paths must be at least 80" above the floor. | The underside of the stairs, which are within a circulation path, are not enclosed. Therefore, the undersides of the stairs reduce the headroom to less than 80". | 4231 |
| 107 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the TTY shelf is about 30" above the floor and projects 12" into the circulation path. | 4206 |
| 108 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | Objects may not protrude into the circulation path by more than 4" if the underside is more than 27" but less than 80" above the floor. | The underside of the shelf near the drinking fountains is about 44 1/2" above the floor and projects 10" into the circulation path. | 4228 - 4230 |
| 109 | 226, 902.2* | 4.1.3(18), 4.32.3 | There is a common use work surface.  Toe space must extend 17" underneath. | The pedestal table has supports that reduce the depth to only 11". | 4197 - 4199 |
| 110 | 204.1, 307.2 | 4.1.3(2), 4.4.1 | The underside of the drinking fountain may not protrude into the circulation path by more than 4" if the underside is more than 27" above the floor. | The underside of the standard height drinking fountain is 32 1/2" high and protrudes 8" into the circulation path. | 4225, 4227 |
| 111 | | | **Cell Block B-1: Shower:** | | |
| 112 | 213.2, 603.2.1 | 4.1.3(11), 4.22.3 | Toilet room or bathroom must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | The turning space in the shower room is only 47 1/2" wide. | 4211, 4212 |
| 113 | 213.2, 608.2.1 | 4.1.3(11), 4.21.2 | The clear floor space for the transfer shower must be 36" by 48".  It must extend 12" beyond the seat wall. | The clear floor space for the transfer shower extends only 11 1/2" beyond the seat wall. | 4210 |
| 114 | 213.2, 608.4, 610.3 | 4.1.3(11), 4.21.3 | Shower seat may be rectangular or L-shaped.  The side of the seat must be within 3" of the compartment entry.  The front edge of rectangular seats must be 15" to 16" from the seat wall.  For L-shaped seats, the front edge of the narrow side must be 15" to 16" from the seat wall and the wider side must be 22" to 23" from the seat wall and along the back wall. | The seat rectangular in shape and is 18" deep.  The edge is 9" from the entry. | 4215 - 4217 |
| 115 | 213.2, 609.3 | 4.1.3(11), 4.26.2 | There must be at least 12" of clear space above the grab bar. | The shower control box reduces the clear space to about 1 1/2" above the control wall grab bar. | 4221 |

| Line # | Citation for Remediation (2010 ADA Stds) | Citation for Non-Compliance (applicable 1991 or 2010 ADA Stds) | Description/Issue/Requirement | Barriers | Photos |
|---|---|---|---|---|---|
| | | | **Florida Women's Reception Center - Accessibility Report** | | |
| | | * means the remediation Standard differs from the 1991 ADA Standards | | | |
| | | 1991 ADA Standards citations begin with "4.". | | | |
| 116 | 213.2, 608.5.1* | 4.1.3(11), 4.21.5 | In a transfer shower, the controls must be on the wall opposite the seat and mounted within 18" of the clear floor space. | The controls are mounted between the centerline and the back wall. In that is does not comply with the 1991 ADA Standards it must be remediated to the 2010 ADA Standards, which requires the controls to be within 15" of the centerline to the open side of the shower. | 4220 |
| 117 | | | **B Dorm: Holding Cell:** | | |
| 118 | 232.3, 807.2.4 | §35.151(k), | Accessible holding cells must have an unobstructed turning space of either a 60" diameter circle or a 60" T-turn. | Clear space is only 40" wide by 36" deep. | 4160 - 4163 |
| 119 | 232.3, 807.2.4, 903 | §35.151(k), | A bench is provided. It must be 17" - 19" above the floor, must be 20" to 24" deep and 42" long, and must have a back support along the 42" side. | The bench is only 12" deep. | 4164 |
| 120 | 232.3, 807.2.4, 903.2 | §35.151(k), | A 30" by 48" clear floor space must be positioned at the end of the bench, parallel to the short side. | No clear floor space is positioned to the side of the bench. | 4159 |
| 121 | | | | | |